B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Keywell L.L.C. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>36-4052800 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>11900 S. Cottage Grove Avenue<br>Chicago, IL<br>ZIP Code 60628 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ■<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ■<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ■<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                    Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): Keywell L.L.C. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location Where Filed: - None - | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor: - None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). X _____ Signature of Attorney for Debtor(s)      (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? ☐ Yes, and Exhibit C is attached and made a part of this petition. ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. If this is a joint petition: ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** (Check any applicable box) |
|---|
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) _____ (Name of landlord that obtained judgment) _____ (Address of landlord) ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and ☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                      Page 3

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | Keywell L.L.C. |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney\***

X _____
Signature of Attorney for Debtor(s)
Howard L. Adelman, Esq. ARDC #0015458
Printed Name of Attorney for Debtor(s)
Adelman & Gettleman, Ltd.
Firm Name
53 W. Jackson Blvd.
Suite 1050
Chicago, IL 60604
Address

312-435-1050  Fax: 312-435-1059
Telephone Number
September 24, 2013
Date
\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
J. Mark Lozier
Printed Name of Authorized Individual
President & CEO
Title of Authorized Individual
September 24, 2013
Date

# United States Bankruptcy Court
## Northern District of Illinois

In re   Keywell L.L.C.

_____
Debtor(s)

Case No. _____

Chapter   11   _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:        1067

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   September 24, 2013

J. Mark Lozier/President & CEO
Signer/Title

Keywell L.L.C. -

A & R RECYCLING CO
PO BOX 2440
CINNAMINSON, NJ 80770

A&L IRON AND METAL INC
2000 MILBOCKER ROAD
GAYLORD, MI 49735

A-1 Coast Sanitation Inc
24800 Crenshaw Blvd
Torrance, CA 90505

A-1 SPECIALIZED SERVICES
2707 STATE ROAD
P.O. BOX 270
CROYDON, PA 19021

A-N-K TRUCKING
883 BENTLEY HILL ROAD
GERRY, NY 14740

A-VERDI LLC
14150 ROUTE 31
SAVANNAH, NY 13146

A.B.C. RECYCLING
500 MAIN STREET
PO BOX 615
KENBRIDGE, VA 23944

Aaron O Croutch
512 Pennigar Rd
Monroe, NC 28110

Aaron R Baker
2197 Willard St. Ext
Jamestown, NY 14701

ABBEY METAL CORPORATION
59 GRAND ST
MOONACHIE, NJ 70740

Keywell L.L.C. -

ABCOM ALLOYS PTE. LTD.
NO. 29 JALAN BUROH
SINGAPORE 619485
CHINA


ABE N. SOLOMON, INC
P. O. BOX 1305
WILKESBARRE, PA 18703


ACI INDUSTRIES
9760 PITTSBURGH DRIVE
DELAWARE, OH 43015


Adam Kyle
1453 Rt 394
Falconer, NY 14733


ADCO SERVICES INC.
1532 OLYMPIC BLVD.
MONTEBELLO, CA 90640


Addison R Bragg
140 W Main St
Frewsburg, NY 14738


ADMIRAL METALS
41200 MOUND RD
STERLING HEIGHTS, MI 48314


ADP INC - FSA
PO BOX 0500
CAROL STREAM, IL 60132


ADT SECURITY SERVICES INC.
PO BOX 371967
PITTSBURGH, PA 15250


ADVANCED CENTRIFUGALS, LTD.
DEPARTMENT 4003
PO BOX 30516
LANSING, MI 48909


Advanced Disposal Services
PO Box 791257
Baltimore, MD 21279

ADVANCED RECYCLING
C/O PROLERIZED NEW ENGLAND LLC
PO BOX 414641
BOSTON, MA 22414


AFCO Premium Credit LLC
4501 College Boulevard (Suite 320)
Leakwood, KS 66211


AGMET METALS INC
7800 MEDUSA ST.
OAKWOOD VILLAGE, OH 44146


AHLSTROM SCHAEFFER ELECTRICAL CORP
46 HOPKINS AVENUE
JAMESTOWN, NY 14701


AIM ONTARIO
75 WINDERMERE RD.
HAMILTON, ONTARIO L8H3Y2
CANADA


AIRGAS NATIONAL WELDERS
PO BOX 601985
Charlotte, NC 28260


AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL 60680


AIRGAS USA, LLC
P.O. BOX 532609
ATLANTA, GA 30353


Alabama Department of Revenue
Property Tax Division, Public Utility Se
PO Box 327210
Montgomery, AL 36132-7210


Alan A. Rahr
1887 East Main St.
Falconer, NY 14733

Alan G. Miller
434 Miller Valley Rd
Kennedy, NY 14747

ALBERT BROS INC
PO BOX 1310
WATERBURY, CT 67210

Alberto Suarez-Villamil
9354 Stamps Avenue
Downey, CA 90240

ALCOA-HOWMET TITANIUM INGOT OPER.
555 BENSTON ROAD
WHITEHALL, MI 49461

ALGELA INC
3299 WALNUT AVE
SIGNAL HILL, CA 90755

ALL AMERICAN
785 ARCH STREET DOOR #1
CARNEGIE, PA 15106

ALL METALS MARKET
1225 COUNTY ROAD Y
FREMONT, NE 68025

ALLAN INDUSTRIES
P.O. BOX 999
WILKESBARRE, PA 18703

ALLEN FIRE EQUIPMENT
SALES & SERVICE
1977 STONEMAN CIRCLE
LAKEWOOD, NY 14750

ALLIED INSPECTION SERVICES LLC
2020 ALLEN STREET, SUITE 120
FALCONER, NY 14733

ALLIED RECYCLING INC.
2658 ROUTE 206
MT HOLLY, NJ 80600

Keywell L.L.C. -

ALLIED SALVAGE & METALS LTD
11651 TWIGG PLACE
RICHMOND, BC  V6V 2K7
CANADA

Allied Waste Services #721
PO Box 9001154
Louisville, KY 40290

ALMIDA METAL CORPORATION
751 EAST 132ND STREET
BRONX, NE 10454

ALPERT & ALPERT IRON & METAL
1820 SOUTH SOTO STREET
P O  BOX 23961
LOS ANGELES, CA 90023

ALTA ENVIRONMENTAL
3777 LONG BEACH BLVD., ANNEX BLDG
LONG BEACH, CA 90807

ALTER TRADING CORP
1267 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Alvert Bethea
255 Wood St
Bristol, PA 19007

AMERICAN IRON & METAL LP
9100 HENRI BOURASSA STREET
MONTREAL  QC  H1E 2S4
CANADA

AMERICAN NATURAL OPERATIONS, LLC
333 BALDWIN ROAD, FLOOR 2
PITTSBURGH, PA 15205

AMERICAN PULVERIZER COMPANY
1319 MACKLIND AVE
ST LOUIS, MO 63110

AMERICAN SCALE COMPANY INC
PO BOX 911340
COMMERCE, CA 90091


AMERICAN TRANSPORT GROUP LLC
75 REMITTANCE DRIVE – SUITE #1300
CHICAGO, IL 60675


AMERICYCLE
MT. HOLLY BYPASS
PO BOX 271
HAINESPORT, NJ 80360


AMERIGAS – ALIQUIPPA
PO BOX 0223186
PITTSBURGH, PA 15250


Amerigas - Bordentown
PO Box 371473
Pittsburgh, PA 15250


AMERIGAS PROPANE LP
PO BOX 0021507
PASADENA, CA 91185


AMERIGAS PROPANE LP
PO BOX 371473
PITTSBURGH, PA 15250


AMERIPRIDE SERVICES, INC.
P.O. BOX 908
BEMIDJI, MN 60632


AMG RESOURCES CORPORATION
P.O. BOX 641321
PITTSBURGH, PA 15264


Amy L Fleissner
2093 S Akin Dr N.E.
Atlanta, GA 30345


ANDERSON EQUIPMENT CO
P O BOX 823564
PHILADELPHIA, PA 19182

Andrew A Whipple
12528 Rt 62
Conewango Valley, NY 14726

Andrew S. Johnson
21 Institute St
Frewsburg, NY 14738

Andy Diaz
2717 Laurel Pl
South Gate, CA 90280

Angela S. Soter
321 Chaney Road
Monroe, NC 28110

Anne M. Rizzo
18 Mont Alto Drive
Jamestown, NY 14701

ANNE RIZZO
18 MONT ALTO DR
Jamestown, NY 14701

ANSAM METALS CORPORATION
P O BOX 3408
BALTIMORE, MD 21225

ANTEA GROUP
3351 SOLUTIONS CENTER
CHICAGO, IL 60677

Anthony Espinosa
13154 S Burley
Chicago, IL 60633

ARCH METALS INC
218 E COURTOIS ST
ST LOUIS, MO 63111

ARF Rental Services, Inc
PO Box 3126
Bridgeport, CT 06605

ARF RENTAL SERVICES, INC.
PO BOX 3126
BRIDGEPORT, CT 66050


Arkansas Department of Finance & Admin
Miscellaneous Tax Section
PO Box 896 – Room 2340
Little Rock, AR 72203-0896


ARMADA AUTO RECYCLING INC.
20951 32 MILE ROAD
ARMADA, MI 48005


ARTHUR AMES SCRAP METAL INC
PO BOX 58
LIVINGSTON, NJ 70390


ARTS TRANSPORTATION SERVICES INC
11235 S. GARFIELD AVE.
SOUTH GATE, CA 90280


ASHLEY FUR, ROOT & RECYCLING
PO BOX 965
MINERAL WELLS, WE 26150


ASSOCIATED SALES & BAG CO
P O BOX 3036
MILWAUKEE, WI 53201


AT&T
PO Box 5080
Carol Stream, IL 60197


ATI WAH CHANG
PO BOX 98048
CHICAGO, IL 60693


ATLANTA METAL INC
5350 OAKDALE RD SE
SMYRNA, GA 30082


ATLANTIC METALS 2
C/O MONTGOMERY SCRAP
15000 SOUTH LAWN LANE
ROCKVILLE, MD 20850

B CLINKSTON & SONS INC
1319 S 15TH STREET
P O BOX 2198
SAGINAW, MI 48605


B.J. MUIRHEAD CO.,INC
115 MID COUNTY DRIVE
ORCHARD PARK, NY 14127


B.R.C., INC.
P.O. BOX 4282
LYNCHBURG, VA 24502


BACKHAUL DIRECT LLC
1 VIRGINIA AVE – SUITE 400
INDIANAPOLIS, IN 46204


BADE PAPER PRODUCTS INC
667 CHADDICK DR
WHEELING, IL 60090


Bank of America Leasing & Capital, LLC
PO Box 100918
Atlanta, GA 30384


Bank of America Leasing & Capital, LLC
125 Dupont Drive
Providence, RI 02907


Barbara Kiddoo
21 Spruce Street
Jamestown, NY 14701


Barbara R Swartz
2508 King Arthur Dr
Monroe, NC 28110


BARCODE WAREHOUSE
101 SMOKE HILL LN, SUITE 130
WOODSTOCK, GA 30188


Barry L Culver
757 Sanberg Rd
Frewsburg, NY 14738

BASIC METALS, INC
57250 ROSELL
NEW HAVEN, MI 48048


BATTERIES PLUS #893
9641 HWY 5
SUITE C
DOUGLASVILLE, GA 30135


BB RECYCLING
3563 PROCYON ST
LAS VEGAS, NV 89103


BEHR IRON & METAL
7736 EAGLE WAY
CHICAGO, IL 60628


BELSON STEEL CENTER INC
1685 N ROUTE 50
BOURBONNAIS, IL 60914


BENCHMARK ENVIRONMENTAL
ENGINEERING & SCIENCE PLLC
2558 HAMBURG TURNPIKE, SUITE 300
BUFFALO, NY 14218


Benjamin D. McRorie
4220 Murphy Lane
Monroe, NC 28112


BERKELEY SCRAP METAL
1190 BEN BARRON LANE
MONCKS CORNER, SC 29461


Bernard  Platt
25751 Springbrook
Farmington Hills, MI 48336


Bernard J. Pollaro
214 Falconer St.
Jamestown, NY 14701

BERRICK TRADING CORP
3071 CHURCH STREET
WINDSOR, ON  N9E1T9
CANADA


Beth A Kresge
645 Lakeview Ave
Jamestown, NY 14701


Beverly J. Valente
549 139th Street
Hammond, IN 46327


BLUE COLLAR WORKWEAR
2380 CONSTITUTION AVENUE
OLEAN, NY 14760


Blue Cross Blue Shield of Illinois
1020 West 31st Street
Downers Grove, IL 60515


BMC Software (formally Numara Software,
2101 CityWest Boulevard
Houston, TX 77042


BOHM FARM AND RANCH
DBA BFR METALS
1504 W STATE STREET
SALINA, KA 67401


BRAMI SUPERALLIAGES
65 RUE SALVADOR ALLENDE
95870 BEZONS
FRANCE


Brandon J. Elf
206 Forest St.
Sugar Grove, PA 16350


Brandon R. Pierce
366 Sandberg Rd
Frewsburg, NY 14738

Brett Moss
1155 Hawthorne Rd
Bensalem, PA 19020


Brian P Doonan
2702 Milburn St.
McKeesport, PA 15132


Brian P. Hayes
4 Center Street
Frewsburg, NY 14738


BRITE LOGISTICS INC
948 W. MADISON ST.
#SE4
CHICAGO, IL 60607


Broadspire Services Inc
17197 N. Laurel Park Drive, Suite 255
Livonia, MI 48152


BROADSPIRE SERVICES INC
BANK OF AMERICA LOCKBOX SERVICES
12874 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Bronson  Current
PO Box 2458
Monroe, NC 28111


Bruce L. Miller
1604 Williams St.
McKeesport, PA 15132


Bruce Lake
47 Union St
Morrisville, PA 19067


Bryant Gauggel
12 Myrtle St
Jamestown, NY 14701


BUCKMAN IRON & METAL
3980 PORTLAND ST
COPLAY, PA 18037

Keywell L.L.C. –

BUCKNER BARREL SALES CORP
P.O. BOX 889
SPRINGVILLE, AL 35146

BUFFALO & PITTSBURGH RAILROAD
PO BOX 295002
ALBANY, NY 12201

BUR-TRANS INC
1522 ATWOOD ROAD
MORAVIA, NY 13118

Burdette E Anderson
29 Centennial St
P.O. Box 60
Frewsburg, NY 14738

BUREAU OF BUS TRUST FUND TAXES
PO BOX 280904
HARRISBURG, PA 17128-0904

Bytware
6533 Flying Cloud Drive
Suite 200
Eden Prairie, MN 55344

C BEYOND COMMUNICATIONS
PO BOX 406815
ATLANTA, GA 30384

CABMAT
440 GENTRY DRIVE
AURORA, OH 44202

CAI CUSTOM ALLOYS INC
6871 BELFORD INDUSTRIAL DRIVE
BELVIDERE, IL 61008

CALAMARI RECYCLING
P O BOX 201
Essex, CT 06426

CALEDONIAN ALLOYS
7508 INDEPENDENCE BLVD
SUITE 102
CHARLOTTE, NC 28227


CALEDONIAN ALLOYS GREENVILLE
99 CRESTVIEW DR. EXTENSION
TRANSFER, PA 16154


CALGARY METAL RECYCLING
3415 OGDEN ROAD
CALGARY, ALBERTA T2G 4N4
CANADA


California Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0601


CALIFORNIA WATER SERVICE COMPANY
PO BOX 940001
SAN JOSE, CA 95194


Calvin McAdoo Jr
258 Wiltsie Rd
Frewsburg, NY 14738


CAMBRIDGE IRON AND METAL CO
901 S KRESSON STREET
BALTIMORE, MD 21224


CAMDEN IRON & METAL INC
143 HARDING AVENUE
BELLMAWR, NJ 80310


CANON-MAC
P O BOX 985
MC MURRAY, PA 15317


Carl R. Black
82 Avalon Blvd.
Jamestown, NY 14701


Carmen Ferraloro
108 Lister St
Jamestown, NY 14701

Carolina Industrial Truck Inc
PO Box 411391
Charlotte, NC 28241

CAROLINA INDUSTRIAL TRUCK INC.
P O BOX 411391
CHARLOTTE, NC 28241

Carolyn Williamson
4486 Cherokee Dr
Lot 88
Douglasville, GA 30134

CASELLA WASTE SERVICES
P.O. BOX 1372
WILLISTON, VT 54951

CASTURO
750 W. 5TH AVE
MCKEESPORT, PA 15132

Cataldo P LaRusch II
301 E Virginia Blvd
Jamestown, NY 14701

Cecil A Baker
6617 Philadelphia Chruch Rd
Marshville, NC 28103

CENTRAL PARTS WAREHOUSE
7601 W 191ST ST
TINLEY PARK, IL 60487

CH ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS, MN 55480

Chad A Titmus
PO Box 84
Verona, PA 15147

Chad R. Wilson
4254 Nutt Rd
Jamestown, NY 14701

Charles A Becker
563 Ivory Road
Frewsburg, NY 14738


Charles A Dean
218 W 8th Street
Jamestown, NY 14701


Charles Cummings III
535 Altenbrand Ave
Mount Arlington, NJ 07856


Charles D Gardner
2 E Meadow La
P.O. Box 181
Frewsburg, NY 14738


Charles D. Salsgiver
1112 Valley St
Mc Kees Rocks, PA 15136


Charles M. Yusko
400 Indiana Ave.
Monessen, PA 15062


CHAUTAUQUA METAL FINISHING SUPPLY
PO BOX 100
4743 CRAMER DRIVE
ASHVILLE, NY 14710


CHERRY CITY METALS
12005 N. BURGARD RD
PORTLAND, OR 97203


CHERRY CITY METALS
3155 KANZ CT. NE
SALEM, OR 97303


Cheryl Milner
260 Schuyler
Apt 1
Jamestown, NY 14701

CHICAGO STEEL
ATTN: KATHY PAXTON
700 CHASE STREET, SUITE 100
GARY, IN 46404


CHICAGO TIRE INC
16001 S VAN DRUNEN ROAD
SOUTH HOLLAND, IL 60473


Child's Trust Created U/W Janet Nadel
FBO Tina Nadel Gravley
5291 Brooke Farm Drive
Dunwoody, GA 30339


Child's Trust Created U/W Janet Nadel
FBO Glen L. Nadel
5291 Brooke Farm Drive
Dunwoody, GA 30339


CHILD'S TRUST U/W JANET NADEL
FBO TINA NADEL GRAVLEY
5291 BROOKE FARM DRIVE
Dunwoody, GA 30339


CHILD'S TRUST U/W JANET NADEL
FBO GLEN L. NADEL
5291 BROOKE FARM DRIVE
Dunwoody, GA 30339


Christopher B Arp
301 Serenity Hills
Monroe, NC 28110


Christopher J. Lennex
510 3rd St
PO Box 475
W Elizabeth, PA 15088


Christopher J. Rock
10 Shaver St
Jamestown, NY 14701


Christopher Kramer
238 Fairmount Ave
Jamestown, NY 14701

CHUDY PAPER COMPANY, INC
2615 WALDEN AVENUE
CHEEKTOWAGA, NY 14225


CINELLI I & M CO
290 SECAUCUS RD.
SECAUCUS, NJ 70940


CINTAS CORP LOCATION 200
P.O. BOX 630803
CINCINNATI, OH 45263


CINTAS CORP. LOC. 201
P.O. BOX 630910
CINCINNATI, OH 45263


CINTAS CORPORATION #006
P.O. BOX 630910
CINCINNATI, OH 45263


CINTAS CORPORATION #061
LOC 061
P.O. BOX 630803
CINCINNATI, OH 45263


CINTAS CORPORATION #21
PO BOX #88005
CHICAGO, IL 60680


CINTAS CORPORATION 259/T90
P.O. BOX 630910
CINCINNATI, OH 45263


CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263


CINTAS FAS LOCKBOX 636525
P.O. BOX 636525
CINCINNATI, OH 45263


City of Atlanta
Dept of Watershed Management
PO Box 105275
Atlanta, GA 30348

City of Chicago
Dept of Water Management
PO Box 6330
Chicago, IL 60680


City of Monroe
PO Box 69
Monroe, NC 28111


City of Southfield
Irv M. Lowenberg, Treasurer
PO Box 369
Southfield, MI 48037-0369


City of Wayne
Treasurer's Office
3355 South Wayne Rd
Wayne, MI 48184


CITY SCRAP METAL LLC
1638 S E DECKER
LEES SUMMIT, MO 64081


CJ LOGGING EQUIPMENT
P.O. BOX 661
BOONVILLE, NY 13309


CJMJ, LLC
PO BOX 23226
CHARLOTTE, NC 28227


Clarence E. Thompson
87 Columbia Ave
Hopewell, NJ 08525


Clayton J Willsie
71 Red Fox Lane
Russell, PA 16345


Cleo Communications
P.O. Box 15835
Loves Park, IL 61132

Cliff Oberg
1029 Jackson Ave
Dyer, IN 46311


Clifford D. Marsh
519 Warren Road
Frewsburg, NY 14738


CMC RECYCLING
6565 N. MACARTHUR BLVD, # 800
IRVING, TX 75039


CMC Recycling
Dept 1045
PO Box 121045
Dallas, TX 75312


COASTLINE EQUIPMENT
P.O. BOX 22732
LONG BEACH, CA 90801


Cody McPeak
1307 Carey St
Philadelphia, PA 19124


COLEMAN A YOUNG, MUNICIPAL CENTER
2 WOODWARD AVE SUITE 120
DETROIT, MI 48226


COLORADO INDUSTRIAL RECYCLING
2730 EAST LAS VEGAS STREET
COLORADO SPRINGS, CO 80906


COLUMBUS METAL INDUSTRIES
3440 15TH ST. EAST
COLUMBUS, NE 68601


Comcast
PO Box 3006
Southeastern, PA 19398


Comcast Phone LLC (CIMCO)
16333 Collections Center Drive
Chicago, IL 60693

Comed
PO Box 6111
Carol Stream, IL 60197


COMMAND TRANSPORTATION LLC
2633 PAYSPHERE CIRCLE
CHICAGO, IL 60674


COMMERCIAL INDUSTRIES
PO BOX 94
Butler, MD 21023


Community Development Association LLC
2632 S. Work Street,
Suite 204
Falconer, NY 14733


Community Development Association LLC
2632 S. Work St
Suite 24
Falconer, NY 14733


COMPONENT MANAGEMENT INC
601 WEYMOUTH DR.
SPARTANBURG, SC 29302


COMPTROLLER OF MARYLAND
REMITTANCE PROCESSING CENTER
ANNAPOLIS, MD 21411-0002


Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411-0001


Computer Keys
21929 Makah Rd
Woodway, WA 98020


Confederated Tribes of the Umatilla
Indian Reservation
73239 Confederated Way, PO Box 638
Pendleton, OR 97801

Conrado Casas
1462 W. 185th St.
Gardena, CA 90248


Cook County Treasurer
PO Box 4488
Carol Stream, IL 60197-4488


COOPER ALLOY INTERNATIONAL INC
201 SWEETLAND AVE
HILLSIDE, NJ 72050


Corey Schneider
57 N. Colorado St
Hobart, IN 46342


CORVUS OF CHARLOTTE
815 WEED STREET
Chicago, IL 60642


COUNTY HAULING
111 CONNER LANE
BELLE VERNON, PA 15012


COZZI O'BRIEN RECYCLING
10062 FRANKLIN AVE.
FRANKLIN PARK, IL 60131


COZZI PARTNERS LLC
10062 FRANKLIN AVE
FRANKLIN PARK, IL 60131


Craig A Hurd
42 Huxley Street
Jamestown, NY 14701


Craig Swineford
37 E Main St
Panama, NY 14767


CREATIVE SAFETY PRODUCTS
559 TRUMBULL DRIVE
PITTSBURGH, PA 15205

CRESTWOOD METAL CORP
1100 LINCOLN AVENUE
HOLBROOK, NY 11741


CSXT N/A 050228
1659 SOLUTIONS CENTER
CHICAGO, IL 60677


CUMBERLAND DIVERSIFIED METALS
PO BOX 75664
CLEVELAND, OH 44101


CURCIO SCRAP METAL INC.
416 LANZA AVENUE
SADDLE BROOK, NJ 76620


Cynthia A. Schultz
134 Wilton Ave.
Jamestown, NY 14701


DAHL & GROEZINGER INC
P O BOX 926
OWENSBORO, KY 42302


Damien N. Madden
6940 Eastwood St.
Philadelphia, PA 19149


Daniel Cefalone
203 Jefferson Ave
Bristol, PA 19007


Daniel Espinosa
13154 S Burley
Chicago, IL 60633


Daniel J. Scropos
5 Chickadee Court
Agency, MO 64401


Daniel Oroz
723 W 139th St
Compton, CA 90222

Daniel P Buwalda
7221 Yellowhorn Trail
Waxhaw, NC 28173

Daniel R. Pollak
2019 Ohio Ave.
West Mifflin, PA 15122

Daniel T. Davies
3553 Nutt Road
Jamestown, NY 14701

Daniel Textor
5034 Mill
Ellington, NY 14732

Danny Sharpe
5917 Potters Rd
Matthews, NC 28104

Darrell J. Beaton
507 Liberty St
Warren, PA 16365

Darren T Horne
3351 Appel Road
Bethel Park, PA 15102

Darryl Hildreth
2012 GB Hill Rd
Monroe, NC 28110

Daryl Brown Sr.
604 Shaw Ave
Apt 101
McKeesport, PA 15132

David Long
41546 Simcoe Dr
Canton, MI 48188

David VanDeventer
541 Hunley St.
Monroe, NC 28112

David A Conway
50 Derr Road
West Newton, PA 15089

David Chapman
12660 Rt 394
Randolph, NY 14772

David Horing
39 Lawrence Farms Crossway
Chappaqua, NY 10514

David L Mathews
907 175th Place
Hammond, IN 46324

David Lepley
202 N Alleghany St
Jamestown, NY 14701

David Logan
2333 Comunity Park
Matthews, NC 28104

DAVID MARKOWITZ METAL CO INC
45 BROOK AVENUE
DEER PARK LONG ISLAND, NY 11729

DAVID NESSER SCRAP
15 GULF RD
EAST BRUNSWICK, NJ 88160

David P Campbell
705 Memory Lane
McKeesport, PA 15133

David Parks
200 Glenburn Dr.
Pittsburgh, PA 15236

David T Graeser
2640 Fox Chase St
Bridgeville, PA 15017

Dean A Stacey
2637 Lebanon Rd
PO Box 47
Steamburg, NY 14783


Dearborn Life Insurance Co
1020 West 31st Street
Downers Grove, IL 60515


Deborah  Stayshich
5815 Decapolis Dr
Wingate, NC 28174


DECCO ALLOYS INC
9040 DUTTON DR
TWINSBURG, OH 44087


DECO INC
PO BOX 1845
STOCKBRIDGE, GA 30281


DEER PARK
PO BOX 856192
LOUISVILLE, KY 44193


DELAWARE VALLEY SCRAP CO
P O BOX 1203
BRISTOL, PA 19007


DEMETRIOU, DEL GUERCIO, SPRINGER &
FRANCIS, LLP
700 SOUTH FLOWER ST., SUITE 2325
LOS ANGELES, CA 90017


Dennis C. Trostle
1161 Ivory Road
Frewsburg, NY 14738


Dennis G. Watkins
2212 Ken Ryan Drive
P.O. Box 141
Monroe, NC 28110

Dennis P Cebula
34757 Arundel
Farmington, MI 48335


Dennis P. Cebula
34757 Arundel
Farmington, MI 48335


DENVER LANDON LLC
P.O. BOX 607
CARTERSVILLE, GA 30120


Department of the Treasury
Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101


DEPENDABLE IRON
PO BOX 1012
RAHWAY, NJ 70650


DEPT OF REVENUE HEADQUARTERS
1800 CENTURY CENTER BLVD
N.E. ATLANTA, GA 30345


Derrick E. Cunningham
1511 Chandler Place
Lancaster, SC 29720


Desiderio Gonzalez
7016 Woodward Ave
Bell Gardens, CA 90201


DFT Communications
PO Box 500
Fredonia, NY 14063


DH GRIFFIN WRECKING CO INC
4716 HILLTOP RD.
PO BOX 7657
GREENBORO, NC 27407

DIAMOND HURWITZ SCRAP, LLC
267 MARILLA STREET
BUFFALO, NY 14220


Director of Finance
Chautauqua County Landfill
3889 Towerville Rd
Jamestown, NY 14701


DISPOSAL MANAGEMENT LLC
570 KIRTS BLVD, SUITE 211
TROY, MI 48084


DIVAL SAFETY EQUIPMENT, INC.
1721 NIAGRA STREET
BUFFALO, NY 14207


DIVERSIFIED TRANSPORT LLC
15051 WHITE RD.
MIDDLEFIELD, OH 44062


DOCUMENT DESTRUCTION COMPANY INC
3885 WEST 41ST STREET
CHICAGO, IL 60632


DON FRAME TRUCKING INC
5485 RT. 5
FREDONIA, NY 14063


DON MARTIN TRUCKING
PO BOX 403
PORTERSVILLE, PA 16051


Donald A. Painter
253 Modisette Ave.
Donora, PA 15033


Donald F. Daniels
30 Barrows St
Jamestown, NY 14701


Douglas M Spetz
210 Harding Ave
Jamestown, NY 14701

DOWCO POWER TRANSMISSION
PRODUCTS INC.
PO BOX 1129
MONROE, NC 28111


Duke Energy
PO Box 70516
Charlotte, NC 28272


DULIN METALS COMPANY
9820 WESTPOINT DR. STE. 300
INDIANAPOLIS, IN 46256


Duquesne Light Company
PO Box 10
Pittsburgh, PA 15230


DYNAMET INCORPORATED
P O BOX 643540
PITTSBURGH, PA 15264


E PERRY IRON & METAL CO INC
115 LANCASTER STREET
PORTLAND, ME 41010


E. Gordon Ellicott Revocable Trust
8314 West Cloverview
Tinley Park, IL 60477


E.B.R. Sheriff
Sheriff and Tax Collector
PO Box 91285
Baton Rouge, LA 70821-9285


EASCO
2216 ANGLING ROAD
CORFU, NY 14036


EDI, A SHEALY COMPANY
P.O. BOX 35623
CHARLOTTE, NC 28235


Edward A Kiger
2924 Buena Vista Rd
Elizabeth, PA 15037

Keywell L.L.C. -

Edward F. Garcia
13248 Commercial
Chicago, IL 60633

Edward H Williams
7012 Haine Mill Rd
Charlotte, NC 28273

Edward J. Newman
1567 Staunton Drive
Moon Township, PA 15108

EFFECTIVE CONTROLS INC
AN AIR CLEANING COMPANY
2079 W. PENN PIKE
NEW RINGGOLD, PA 17960

EFM TRANSPORTATION
7800 S CRONIN AVE
JUSTICE, IL 60458

Efto Josifoski
26119 Midway
Dearborn Heights, MI 48127

EGP
4415 SOUTH BERKELEY LAKE ROAD
DULUTH, GA 30096

ELECTRIC MOTOR SPECIALITIES INC
490-496 CRESCENT STREET
P O BOX 3334
JAMESTOWN, NY 15104

ELLIOTT & FRANTZ INC
P O BOX 8500-50075
PHILADELPHIA, PA 19178

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826880
SACRAMENTO, CA 94280-0001

ENGAGEMENTHEALTH LLC
224 N. DESPLAINES
SUITE 401
CHICAGO, IL 60661


ENI USA R&M CO. INC.
PO BOX 7247-7028
PHILADELPHIA, PA 19170


ENOS METALS
18-20 DANA ST
P O BOX 949
TAUNTON, MA 27800


ENTERPRISE METAL
P.O. BOX 598
MEDFORD, NJ 80550


Enterprise Truck Rental
2555 Pellissier Place
Whittier, CA 90601


ENTERPRISE TRUCK RENTAL INC
2555 PELLISSIER PLACE
WHITTIER, CA 90601


ENVIROAIR INC
W 355 S8902 GODFREY LANE
EAGLE, WI 53119


Eric M. Spontaneo
140 N Ralph Ave
Falconer, NY 14733


Ernest E Skinner
122 Tower St
Jamestown, NY 14701


Ernest R. Rexford
1254 Prendergast Dr.
Jamestown, NY 14701

ERVIN INDUSTRIES INC
DEPARTMENT 77997
P O BOX 77000
DETROIT, MI 48277

Everett E. Carlson
Box 44
2 Patterson St.
Sugar Grove, PA 16350

EVERYDAYS SUPER HARDWARE AND LUMBER
797 FOOTE AVENUE
JAMESTOWN, NY 14701

Evodio Ochoa
335 E Century Blvd
Los Angeles, CA 90003

EXAMINETICS, INC
10561 BERKLEY PLACE, SUITE 400
OVERLAND PARK, KS 66212

FAIRWAY TRANSIT
930 SILVERNAIL RD
PEWAUKEE, WI 53072

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987

FEDERAL METALS
4216 S CLINTON AVE
S. PLAINFIELD, NJ 70800

FEDEX
P.O. BOX 94515
PALATINE, IL 60094

FEIGENBAUM & NAIR
605 SOUTH ST
NEW BRITIAN, CT 60510

Felix N. Crespo
216 Hewitt Street
Trenton, NJ 08611


FEMCO HOLDINGS LLC
P.O. BOX 1391
INDIANA, PA 15701


Fidelity Investments
100 Magelian Way
Covington, KY 41015


FILEGAR CUTTING TECHNOLOGIES, LLC
264 CRESCENT ST.
JAMESTOWN, NY 14701


FINTEC INC
PO BOX 668
137 OLD SCHOOL HOUSE RD
PIEDMONT, SC 29673


FIREMASTER
DEPT. 1019
PO BOX 121019
DALLAS, TX 75312


FIVE STAR EQUIPMENT
PO BOX 176
DUNMORE, PA 18512


FIVE STAR URGENT CARE JAMESTOWN MEDICAL
PO BOX 248
ELLICOTTVILLE, NY 14731


FMC METALS
800 E 62ND ST
LOS ANGELES, CA 90001


FORTUNE METAL INC OF RHODE ISLAND
2 CROW POINT RD
LINCOLN, RI 28650


FORTUNE METAL RECYCLING
LEESVILLE AVENUE
RAHWAY, NJ 70650

FPT & CO C/O FPT PONTIAC
500 COLLIER RD
AUBURN HILLS, MI 48326


FPT & CO C/O HI-WAY AUTO
23800 PENNSYLVANIA
TAYLOR, MI 43612


FPT CLEVELAND
8550 AETNA RD
CLEVELAND, OH 44105


FPT KRONK
9100 JOHN KRONK AVE
DETROIT, MI 48210


FRAGOMEN, DEL REY, BERSEN AND LOEWY, LLP
75 REMITTANCE DRIVE, SUITE 6072
CHICAGO, IL 15250


Francisco Rodriguez
2250 E Dominguez St
Long Beach, CA 90810


Frank J. King
1110 Muldowney Ave.
Pittsburgh, PA 15207


Frank Lochiatto Jr
1923 Highland Ave.
Irwin, PA 15642


FRANKLIN IRON & METAL CO INC.
P O BOX 664
BATTLE CREEK, MI 49016


FRANKLIN IRON & METAL CORP
1939 E FIRST STREET
DAYTON, OH 45403


FRANKLIN IRON & METAL CORP
PO BOX 641191
Cincinnati, OH 45264

Keywell L.L.C. –

Frederick J Saddler Jr
393 Falconer St
Jamestown, NY 14701

Fredrick E Ziegler
2234 Dell Ave.
Ashville, NY 14710

FREIGHT DELIVERY INC
PO BOX 61472
LOS ANGELES, CA 90061

Frewsburg Central School
PO Box 690
Frewsburg, NY 14738

Frewsburg Water District
PO Box 497
Frewsburg, NY 14738

FRISA FORJADOS, S.A. DE C.V.
VALENTIN G. RIVERO #127,
LOS TREVINO
SANTA CATARINA, N. 66150

Frontier
PO Box 20550
Rochester, NY 14602

FRONTIER INDUSTRIAL CORP
26 MISSISSIPPI STREET, SUITE 400
BUFFALO, NY 14203

FULLONE TRUCKING INC
PO BOX 366
10862 MILE BLOCK RD
NORTH COLLLINS, NY 14111

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348

G & H OIL COMPANY, INC.
20545 ROUTE 6
WARREN, PA 16365

G. M. HONKUS & SONS
2030 SEANOR ROAD
ROUTE #601 SOUTH
WINDBER, PA 15963

Garret N Doud
1234 Harris Hollow Rd
Gerry, NY 14740

Garrett Culver
757 Sandberg Rd
Frewsburg, NY 14738

Gary F Carlson
35 Elliott Ave.
Jamestown, NY 14701

Gedarine H. Floyd
3361 Sandwedge Ct
Snellville, GA 30039

GEN X METAL INDUSTRIES
3419 GRATIOT STREET
ST. LOUIS, MO 63103

GENERAL INDUSTRIAL INC
6 STEEL RD EAST
MORRISVILLE, PA 19067

GENERAL METALS, LLC.
1909 N CLIFTON AVENUE
CHICAGO, IL 60614

GENERAL SCRAP AND CAR SHREDDER LTD
P O BOX 67
ST BONIFACE P S, WINNIPEG MB R2H 3B4
CANADA

GENESEE RECYCLING INDUSTRIES
G-5107 NORTH DORT HIGHWAY
FLINT, MI 48505

GENUINE PARTS COMPANY-INC
PO BOX 409043
ATLANTA, GA 30384

Keywell L.L.C. -

George J. Dehart
4005 Eutaw Drive
Waxhaw, NC 28173


George King
7 Garfield Ln
Elizabeth, PA 15037


George R. Peck Jr.
535 Thompson Ave.
Donora, PA 15033


Georgia Department of Revenue
Public Utility Section
4245 International Pkwy., Suite A
Hapeville, GA 30354-3918


GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396


Gerald J Braun
1415 Greenbay Ave.
Calumet City, IL 60409


GIBSON MACHINERY PITTSBURGH
GIBSON MACHINERY , LLC
181 OAKLEAF OVAL
CLEVELAND, OH 44146


GLAUBER EQUIPMENT CORP
1600 COMMERCE PARKWAY
LANCASTER, NY 14086


Glen B Gainer III, WV State Auditor
WV Virginia State Auditor's Office, Publ
Buidling 1, Room W-118, 1900 Kanawha Blv
Charleston, WV 25305-0230


GLOBAL-PAK, INC
1387 COUNTY ROAD 440
COLUMBIANA, OH 44408

GLOBE METALS INC
P O BOX 5029
NEWARK, NJ 71050


GLR RECYCLING SOLUTIONS OF NEW YORK
30700 EDISON
ROSEVILLE, MI 48066


GOODMAN SERVICES INC.
P.O. BOX 5232
NEY YORK, NY 10087


GRAINGER
DEP 877443598
PALATINE, IL 60038


GRAINGER INC
DEPT. 824092944
PALATINE, IL 60038


GREAT LAKES INTERNATIONAL RECYCLING
30700 EDISON DR
ROSEVILLE, MI 48066


GREEN EARTH SUPPLY INC
4301 S. FLAMINGO ROAD SUITE 172
DAVIE, FL 33330


GREEN LAND METALS, INC.
6400 BANDINI BLVD.
COMMERCE, CA 90040


Gregory  Martin
3900 Sequoia Dr
Lake Orion, MI 48360


Gregory J Ferrer
2008 Keystone Ct
Monroe, NC 28110


Gregory J. Kurinec
16508 Lee Ave
Orland Park, IL 60467

Gregory S. Moore
24 East Main St
Apt 3
Frewsburg, NY 14738


GRIFFON SYSTEMS INC.
747 NORTH CHURCH ROAD #6
ELMURST, IL 60126


GRIMMELS INDUSTRIES
80 PEJEPSCOT VILLAGE
TOPSHAM, ME 40860


GROFF TRACTOR & EQUIPMENT
20 STAUFFER LANE
EPHRATA, PA 17522


Grove J. Lanphere
116 Tower St
Jamestown, NY 14701


Gwendolyn D Wilsher
971-A Lincoln Hwy
Morrisville, PA 19067


H & C METALS
PO BOX 5150
NEWARK, NJ 71050


H & K EQUIPMENT
4200 CASTEEL DRIVE
CORAOPOLIS, PA 15108


HAGERTY & BRADY ATTORNEYS AND COUNSELERS
69 DELAWARE AVENUE SUITE 1010
BUFFALO, NY 14202


HARRIS WASTE MANAGEMENT GROUP
P O BOX 60977
CHARLOTTE, NC 28260


Harry L Foster
2006 Adams Court
Clairton, PA 15025

Harry W. Reynolds
5706 Thorton Road
Cherry Creek, NY 14723


Hartford Insurance
200 Hopmeadow Street
Simsbury, CT 06070


Hawkeye Information Systems Inc
P.O. Box 2167
Ft. Collins, CO 80522


Heather L. Jackson
1012 Patterson St.
McKeesport, PA 15132


HEAVY MACHINES INC.
AIRPORT INDUSTRIAL PARK
PO DRAWER 18986
MEMPHIS, TN 38181


Hector G. Franco
6618 Pine Ave.
Bell, CA 90201


HELM-PACIFIC LEASING J V
LOCKBOX 13500
13500 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Helm-Pacific Leasing JV
Lockbox 13500
13500 Collections Center Drive
Chicago, IL 60693


Herbert E Rowley
232 Frew Run Rd
Frewsburg, NY 14738


HERITAGE PROPANE COMPANY
PO BOX 242
MARSHVILLE, NC 28103

HITCHCOCK SCRAP YARD INC.
BOX 14
BRYANT, IL 61519

HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2005438274
PO BOX 183175
COLUMBUS, OH 43218

HOME DEPOT CREDIT SERVICES - PA
DEPT 32-2005602390
PO BOX 183175
COLUMBUS, OH 43218

Horacio Carrillo
4017 Aero Way
Rosamond, CA 93560

Horizon Agency Inc
6500 City West Parkway
Suite 100
Eden Prairie, MN 55344

HOUGH PETROLEUM
340 FOURTH ST
EWING, NJ 86382

Howard J McIntyre
1034 Panama Bear Lake Road
Panama, NY 14767

HOWELL TRACTOR & EQUIPMENT LLC INC
P.O. BOX 88662
CHICAGO, IL 60680

HUSKY INJECTION MOLDING SYSTEMS INC
288 NORTH ROAD
MILTON, VT 54680

HUSTLER CONVEYOR COMPANY
4101 CRUSHER DRIVE
O'FALLON, MO 63368

Keywell L.L.C. -

HYBRID COMMUNICATIONS
616 PENNSYLVANIA AVE
WARRE, PA 16365


IBM - VAR: Computer Alliance Inc.
33900 W. 8 Mile Rd
Suite 141
Farmington Hills, MI 48335


IBM - VAR: G/S Software Solutions
3290 W Big Beaver
Troy, MI 48075


Idaho State Tax Commission
County Support/Property Appraisal
PO Box 36
Boise, ID 83722-0320


IDCSERVCO BUSINESS SERVICES
P.O. BOX 1925
CULVER CITY, CA 90232


IDEAL METAL & SALVAGE COMPANY
18700 SOUTH BROADWAY STREET
GARDENA, CA 90248


IL Department of Employment Security
Benefit Payment
Control Division
PO Box 4385
Chicago, IL 60680


IL Student Assistance Commission
Bankruptcy Department
1755 Lake Cook Road
Deerfield, IL 60015


ILLINI HI REACH, INC.
13633 MAIN STREET
LEMONT, IL 60439


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section-Level 7-425
Chicago, IL 60601

ILLINOIS DEPT OF REVENUE
SPRINGFIELD, IL 62726-0001


IN DEPT OF REVENUE
PO BOX 7087
INDIANAPOLIS, IN 46207-7087


Indiana Department of Revenue
100 N. Senate Ave. MS112-Cashier
Indianapolis, IN 46204-2253


INDUSTRIAL PORTABLE WELDING
444 E. GARDENA BLVD.
GARDENA, CA 90248


INDUSTRIAL RADIO COMMUNICATIONS CORP
1212 E IMPERIAL AVE
EL SEGUNDO, CA 90245


INDUSTRIAL TIRE
603 SOUTH PARK AVENUE
BUFFALO, NY 14210


INGALLS OCCUPATIONAL MEDICINE PRGRM
75 REMITTANCE DRIVE - SUITE 1660
CHICAGO, IL 60675


Integrity Networks
800 Rockmead
Suite 200
Kingwood, TX 77339


INTEGRITY STAINLESS CORP
P.O. BOX 74615
CLEVELAND, OH 44194


International Business Machines Corporat
PO Box 643600
Pittsburgh, PA 15264


International Union of Operating Enginee
Local 542 Dues Office
1375 Virginia Dr, Ste 100
Fort Washington, PA 19034

INTERSTATE METAL & ALLOY, LLC
P.O. BOX 1471
NASHUA, NH 30610


INTRASTATE PIPING & CONTROL INC
P.O BOX 8
16555 SO 108TH AVE
ORLAND PARK, IL 60462


Invoip Accounting
800 Rockmead, Suite #200
Kingwood, TX 77339


Isomedia
PO Box 2228
Seattle, WA 98111


ISRI - MICHIGAN CHAPTER
1241 E. KEATING
MUSKEGON, MI 49442


J PINZ METALS CO
208 FROST STREET
BROOKLYN, NY 11211


J TROCKMAN & SONS
P.O. BOX 682
EVANSVILLE, IN 47704


J&L METALS
2000 OLD BUTLER ROAD
NEW CASTLE, PA 16101


J. Mark Lozier
340 E. 8th Street
Hinsdale, IL 60628


JACK'S PAPER STOCK & METAL CO
3615 EMERALD ST
PHILADELPHIA, PA 19134


JACKSON LEWIS LLC
PO BOX 416019
BOSTON, MA 22416

Keywell L.L.C. -

JACKSON TRUCKING
PO BOX 786
89 RIVER ST.
JAMESTOWN, NY 14702

Jaclyn M. Ramsey
2420 Mount Pleasant Dr
Monroeville, PA 15146

James A Maurer
103 Thomas St.
Box 93
Buena Vista, PA 15018

James A Polk
402 W East Ave
Monroe, NC 28110

James A Price
3816 Phifer Rd
Wingate, NC 28174

James A Tortolano
1029 Jackson Ave
Dyer, IN 46311

James B. Galen
1702 W. 187th St.
Homewood, IL 60430

James Collins
23 Elm St
Trenton, NJ 08611

James Gonzalez
2844 E 127th St
Chicago, IL 60633

James J. West
112 Earl St.
Pittsburgh, PA 15204

James K. Wood
3171 Chubb Rd.
Randolph, NY 14772

Keywell L.L.C. -

James M Tanner
1921 E Main St
Falconer, NY 14733


James M. Davis
401 N. Johnson St
Monroe, NC 28112


James M. Rogers
2 Butler St
Apt 2
Jamestown, NY 14701


James R Burrell III
101 Governor Dr
Allison Park, PA 15101


James R Johnson
2393 Little Bone Run Rd
Kennedy, NY 14747


James R. Crisman
753 Patton Street
Monroeville, PA 15146


James Smith
7513 S Langley
Chicago, IL 60619


JAMESTOWN ELECTRIC SUPPLY INC
2211 WASHINGTON STREET
PO BOX 549
JAMESTOWN, NY 14702


JAMESTOWN INDUSTRIAL TRUCKS, INC.
PO BOX 613
FREWSBURG, NY 14738


JAMESTOWN IRON WORKS INC
2022 ALLEN STREET EXT
FALCONER, NY 14733


Jamie  Fannon
315 Epton St
Arcadia, SC 29320

Jamie Santillan
2532 Martha St
Highland, IN 46322


Janelle L Sheldon
3036 Busti Stillwater Rd
Jamestown, NY 14701


JEFFCO METALS
1140 MARION AVE
CANTON, OH 44707


JEFFERSON METALS & ALLOYS INC.
109 FERN CT.
EASTON, PA 70670


Jeffrey E. Thompson
3046 Thrasher Circle
Decatur, GA 30032


Jeffrey J. Brown Sr
31 Birch Street
Kennedy, NY 14747


Jeffrey K Blackwell
1613 Union St
McKeesport, PA 15132


Jeffrey L. Ryan
715 Harding Ave
Upper Left
Jamestown, NY 14701


Jeffrey S Ohman
2015 Willard St. Ext
Jamestown, NY 14701


Jeffrey Thompson
205 Wayne Ave
Trenton, NJ 08618


Jennifer E. Pugh
18318 Exchange Drive
Unit 2F
Lansing., IL 60438

Jeremy J. Haley
631 Prospect Street
Jamestown, NY 14707


Jeremy R. Eddy
40 Catlin Ave
Jamestown, NY 14701


Jermel Bracey
108 Apt A Auriles St
Duquesne, PA 15110


Jerome J Bernd
66 Lebanon Rd
Pittsburgh, PA 15207


Jill Hillas
21 Wintergreen Drive
Manalapan, NJ 07726


Jill L Hillas
21 Wintergreen Drive
Englishtown, NJ 07726


Joan Harding
2344 Fardink Rd
Ashville, NY 14710


Jocelyn Salazar
210 West F St
Wilmington, CA 90744


John A. Toth Trust
3531 Creekview Drive
Bonita Springs, FL 34134


John D. Joyce Jr.
1020 Breezewood Dr.
Canonsburg, PA 15317


John Fischer
133 Ivory Rd
Frewsburg, NY 14730

John J. Danko
1330 Beverly Road
Port Vue, PA 15133


John J. Joyce Jr.
15311 Bunker Dr.
Orland Park, IL 60462


John K. Ingram Jr.
718 G.W. Broome Road
Monroe, NC 28112-9613


John L. Smail
611 Bluff St.
Hyde Park, PA 15641


John M Eaton
2892 Preist Hollow Rd
Russell, PA 16345


John R. Lindquist
6501 Old State Rd
Erie, PA 16530


John T Peterson
27-29 East Main St
Apt 6
Falconer, NY 14733


John Wunder
72 Campbell Ave
Jamestown, NY 14701


JOHN ZUBICK LIMITED
105 CLARK SIDE ROAD
LONDON ON N5W 5C9
CANADA


JOHN'S PEST CONTROL
135 HOWELL RD.. SUITE D
TYRONE, GA 30290

Jonathan P Wiltsie
215 S Main St
Upper Apt
Jamestown, NY 14701


JORDAN TAX SERVICE
102 RAHWAY RD
MCMURRAY, PA 15317


Jose Mendez
9418 Zamora Ave
Los Angeles, CA 90002


Joseph D Norman
44 Lamplight Dr
Latrobe, PA 15650


Joseph F. Trusso
19 E. Pearl St.
Falconer, NY 14733


JOSEPH FREEDMAN CO.
115 STEVENS ST
SPRINGFIELD, MA 11040


Joseph White
1224 Chestnut Ave
Trenton, NJ 08611


Joshua Bowne
123 Sunny Dr
Pittsburgh, PA 15236


Joshua W. Abers
810 Clinton St
Jamestown, NY 14701


Juan Martinez Jr
6604 Otis Ave
Bell Gardens, CA 90201


Juan Ramirez
14067 Woodruff Ave
Bellflower, CA 90706

Judith  Sample
13178 Helen St.
Southgate, MI 48195


Judith G. Stevens
6 Fairwood Drive
Lakewood, NY 14750


Julie A. Peck
535 Thompson Ave.
Donora, PA 15033


Justin A Leroy
16 East Main St
PO Box 14
Frewsburg, NY 14738


JUSTIN CUNNINGHAM
4002 PLYER MILL ROAD
MONROE, NC 28112


Justin D. Mandella
2773 Washington Blvd
McKeesport, PA 15133


Justin McCoy
36 South Bell Ave
Morrisville, PA 19067


KANAWHA SCALES & SYSTEMS OF PA INC
P.O. BOX 569
POCA, WV 25159


Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS 66625-0002


Karen A. Beninato
8812 Clifton Lane
Tinley Park, IL 60487


KDB, LLC
30800 Telegraph Road
Suite 3800
Franklin, MI 48025

Keith L. Kemery
108 Linwood Ave
Jamestown, NY 14701


Kenneth C. Reid
1203 Charlotte Ave
Monroe, NC 28112


Kenneth Hiatt
850 Station Ave
Apt B11
Bensalem, PA 19020


Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY 40619


Kevin B Niles
34 Centenial Street
Frewsburg, NY 14738


Kevin Carlson Jr
2949 Kimball Dr
Jamestown, NY 14701


Kevin J. Lynch
28 Arnold St
Jamestown, NY 14701


Kevin P Carlson Sr
2949 Kimball Dr
Jamestown, NY 14701


KEY ENGINEERING SOLUTIONS LLC
1509 ROUTE 38
HAINSPORT, NJ 80360


Kim F Smith
682 Warren Road
Frewsburg, NY 14738


Kim H Hiller
166 W Main St
Frewsburg, NY 14738

Kim Michael
118 Colfax St
Jamestown, NY 14701


Kimberly M Bodinet
17720 Harper Rd
Tinley Park, IL 60487


KIMMEL SCRAP IRON & METAL CO
10571 W. GRAND RIVER
DETROIT, MI 48204


KINGSVIEW ENTERPRISES INC
PO BOX 2
LAKEWOOD, NY 14750


Kluska Family Ltd. Partnership
20449 Woodcreek Boulevard
Northville, MI 48167


KREVITZ METALS
2385 ROUTE 663
QUAKERTOWN, PA 18951


Kyle J. Curley
3573 Katie Lane
Douglasville, GA 30135


LADYBUG TRANSPORTATION &
CONSTRUCTION INC.
2638 PRINCETON ROAD
NEW CASTLE, PA 16101


LAFARGE
10325 STATE ROUTE 43
STREETSBORO, OH 44241


LaFarge North America
Division of LaFarge Corporation
10325 State Route 43
Streetsboro, OH 44241


LaFarge North America Inc
PO Box 200872
Pittsburgh, PA 15251

LAKE IRON AND METAL
741 HOFFMAN ST.
HAMMOND, IN 46327


LANGLEY RECYCLING INC
3557 STADIUM DR
KANSAS CITY, MO 64129


Larry C Bragg
300 Seyebe Lane
Florence, NJ 08518


Larry D Churchill
30 Catlin Ave
Jamestown, NY 14701


Larry D Plant
3407 Woodvalley Drive
Baltimore, MD 21208


Laura A. Podsiadlik
2535 James Dr.
Dyer, IN 46311


Laura Leone
1552 Trask Rd
Jamestown, NY 14701


Laura Tauber
4912 Harwick Place
San Diego, CA 92130


Lavon Obannon
19749 Seminole
Redford, MI 48240


Lawrence D. Plant
3407 Woodvalley Dr
Baltimore, MD 21208


Lawrence Lopresti
104 Race Street
Sugar Grove, PA 16350

LC METALS LLC
7642 LA SOBRINA DRIVE
DALLAS, TE 75248


LE BLEU OF THE PIEDMONT TRAID
621 N. REGIONAL ROAD
GREENSBORO, NC 27409


LEDER BROTHERS COMPANY
P O BOX 6200
MINNEAPOLIS, MN 55406


LEE IRON & METAL
P.O. BOX 778
SANFORD, NC 27330


LEFT IRON & METAL COMPANY
5930 MARYS LANE
WEST BLOOMFIELD, MI 48322


Legal Tax Service
PO Box 10060
Pittsburgh, PA 15236


Leonard T Quiggle
527 Howell St.
Elizabeth, PA 15037


LIBERTY MUTUAL
REMITTANCE PROCESSING CENTER
P O BOX 8500
DOVER, NH 03821


LICOM COMMUNICATIONS & ELECTRONICS
2450 DURHAM ROAD
BRISTOL, PA 19007


LICTUS KEYSTONE INC
PO BOX 380
ASHVILLE, NY 14710


Lih-Jen  Chang
6276 Wildwood Ln.
W. Bloomfield, MI 48324

LOEB METAL RECYCLING CO
DIV LOEB INDUSTRIES INC
1111 S TENTH STREET, PO BOX 229
WATERTOWN, WI 53094


Loganberry, L.L.C.
340 East 8th Street
Hinsdale, IL 60521


LONI-JO METAL CORP
70 KINKEL ST
WESTBURY, NY 11590


Lori A. Campbell
418 25th Street
McKeesport, PA 15132


Lori Harkins
244 Cottage Place
Russell, PA 16345


Lorraine Skarupa
13531 Avenue L
Chicago, IL 60633


Los Angeles County Tax Collector
PO Box 54018
Los Angeles, CA 90054-0018


Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027


LOUIS COHEN & SONS INC
P O BOX 1004
WILKES BARRE, PA 18703


Louis E. Wagner Jr.
100 Pin Oak Court
Venetia, PA 15367


LOUIS PADNOS IRON & METAL CO
SLOT 303113
P O BOX 66973
CHICAGO, IL 60666

LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353


Luther J. Jenkins
148 Newton Ave.
Jamestown, NY 14701


Lyndon S Isaacson
19830 Shady Lane
Saint Clair Shores, MI 48080


M & M Waste, Inc.
1328 Lakewood Ave., SE
Atlanta, GA 30315


M GERVICH AND SONS INC
P O BOX 67
MARSHALLTOWN, IA 50158


M J METALS INC
P O BOX 115
BRATTLEBORO, VT 53020


Magdalena  Ballin
916 W. Alwood St.
West Covina, CA 91790


Magellan Behavioral Health, Inc.
14100 Magellan Plaza, MO-10
Maryland Heights, MO 63043


MAIN STEEL POLISHING COMPANY
PO BOX 66310
CHICAGO, IL 60666


MAIN STREET FIBERS
608 E MAIN STREET
ONTERIO, CA 91761


MAINE PLASTICS INC.
P.O. BOX 95006D
PALATINE, IL 60095

Keywell L.L.C. –

MAINE SCRAP METAL
1274 RAND ROAD
DES PLAINES, IL 60016


MARCH TRADING INC
1929 MARLTON PIKE EAST
CHERRY HILL, NJ 80030


MAREX INTERMODAL INC
195 HEART LAKE ROAD
BRAMPTON, ON   L6W 3N6
CANADA


Mark  Shelley
17490 Millar Road
Clinton Township, MI 48036


Mark A. Simmons
319 Ericsson Rd
Kennedy, NY 14747


Mark Pietrocarlo
3585 Lake St
Jamestown, NY 14701


Mark R Weed
PO Box 363
Falconer, NY 14733


MARKER METAL III LLC
339 NORTH CENTER STREET
P O BOX 118
NORTHVILLE, MI 48167


MARKO METALS INC
24260 AVENIDA DE MARCIA
YORBA LINDA, CA 92887


Martha L. Abers
21 Hess Street
Jamestown, NY 14701


Martin L Tom
1809 Powers St
McKeesport, PA 15132

Marvin E Mackenzie
3 Maple St.
Frewsburg, NY 14738


MARWOL METALS LTD
PO BOX 252464
WEST BLOOMFIELD, MI 48325


Mary C Matteson
3767 Baker St
Lakewood, NY 14750


Mary Jo Gollnitz
4809 Old Monroe Marshville Rd
Marshville, NC 28103


MASTER MACHINE INC.
235 CARTER STREET
FALCONER, NY 14733


Matt Bennett
3740 L St
Philadelphia, PA 19124


Matt J Painter
908 Thompson Ave
Donora, PA 15033


Matthew E. Holman
14 1/2 W. Main Lower
P.O. Box 286
Frewsburg, NY 14738


Matthew L. Johnson
303 Harding Ave.
Jamestown, NY 14701


Max Leder
1750 N Wolcott
Unit 103
Chicago, IL 60622


MCCARTER
PO BOX 868
LAURINBURG, NC 28353

MCCLOUD SERVICES
1635 NORTH LANCASTER ROAD
SOUTH ELGIN, IL 60177


MCCLYMONDS SUPPLY & TRANSIT CO INC
BOX 200073
PITTSBURGH, PA 15251


MCLAUGHLIN, INC.
PO BOX 1007
MIDDLETOWN, OH 45042


MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
Chicago, IL 60680


MERCER GROUP
1519 CALHOUN ST
TRENTON, NJ 86380


MERVIS INDUSTRIES, SOL TICK & COMPANY
1180 N. 22ND ST
DECATUR, IL 62521


MERVIS INDUSTRIES, SOL TICK & COMPANY
PO BOX 1605
Decatur, IL 62525


METAL DO CO., LTD
5-6, KYOMACHIBORI, 3-CHOME
NISHI-KU, OSAKA  550-0003
JAPAN


METAL DYNAMICS DETROIT LLC
15802 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


METALICO ANNACO
PO BOX 29275
NEW YORK, NY 10087


METALICO ASSAD IRON & METAL
P.O. BOX 29285
NEW YORK, NY 10087

METALICO NEVILLE METALS
P.O. BOX 29285
NEW YORK, NY 10087


METALICO-BUFFALO INC.
POST OFFICE
PO BOX 29250
NEW YORK, NY 10087


METALICO-SYRACUSE
6225 THOMPSON ROAD
SYRACUSE, NY 13206


METRO GROUP
3150 W 900 SOUTH
SALT LAKE CITY, UT 84104


METRO METAL RECYCLING LTD
UNIT #3 - 6951 72ND STREET
DELTA, B.C. V4G 0A2
CANADA


MI DEPT OF TREASURY
LANSING, MI 48922


Michael  Trusso
19 East Pearl St.
Falconer, NY 14733


Michael A Walker
3212 Margaret St
Pittsburgh, PA 15227


Michael A. Buffone
26 Fairfax Rd.
Jamestown, NY 14701


Michael A. Lanzilatti
4726 Robert Dr.
Bethel Park, PA 15102


Michael A. Matta
1729 Ohio Ave.
West Mifflin, PA 15122

MICHAEL BROTHERS HAULING
P.O. BOX 157
BETHEL PARK, PA 15102

MICHAEL C. SHEFFIECK
14409 WOODED PATH LANE
ORLAND PARK, IL 60628

Michael C. Sheffieck Trust
Tarmarck Ltd. Partnership
14409 Wooded Path Lane
Orland Park, IL 60462

Michael D Bush
23 Pearl Street
Frewsburg, NY 14738

Michael Di Vincenzo
10 Coleman Road
Jamestown, NY 14701

Michael J Painter
18 King Arthor Dr
Belle Vernon, PA 15012

Michael J. Linkous
272 Mud Creek Road
Kennedy, NY 14747

Michael J. Pugliese
One Woods Avenue
Stanhope, NJ 07874

Michael P. Sigafoos
1423 Overdale Drive
Homestead, PA 15120

Michael R Carlson
Po Box 308
Frewsburg, NY 14738

Michael Rosenberg
3726 N Lake Shore Dr
#3
Chicago, IL 60613

Michael W. Honkoski
11406 Champlain
Chicago, IL 60628


Michele E. Clendenen
17 Greenbriar Circle
Russell, PA 16345


Michigan Department of Treasury
Tax Policy Division
Attn: Litigation Liaison 2nd Floor
430 West Allegan Street
Lansing, MI 48922


Microsoft - VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061


MID-ATLANTIC METALS
3908 COOLIDGE AVE  SUITE B
BALTIMORE, MD 21229


MIDWEST IRON & METAL CO INC
P O BOX 70
700 S. MAIN STREET
HUTCHINSON, KS 67501


MIDWEST RAILCAR CORPORATION
4949 Autumn Oaks Drive
Suite B
Maryville, IL 62062


MIDWEST RAILCAR CORPORATION
C/O BANK OF EDWARDSVILLE
P.O. BOX 899
Edwardsville, IL 62025


Millis Industries Inc.
1372 Main Street
Attn: Robert Valchuis
Millis, MA 02054


Milton Coons
201 Falconer
Jamestown, NY 14701

MIRION TECHNOLOGIES (GDS) INC.
P.O. BOX 101301
PASADENA, CA 22410


Mississippi State Tax Commission
Valuation & Exemption Bureau
PO Box 1033
Jackson, MS 39215-0960


Missouri Department of Revenue
PO Box 453
Jefferson City, MO 65105-0453


MISSOURI DEPT OF REVENUE
PO BOX 3375
JEFFERSON CITY, MO 65105-3375


MKR EQUIPMENT SERVICES INC
16027 BROOKHURST ST. SUITE G156
FOUNTAIN VALLEY, CA 92708


Mobile Radio Service Inc
5335 Butler Street
Pittsburgh, PA 15201


MochaSoft Aps
Clemmi Falk Vej 3
9492 Blokhus
Denmark


Montana Department of Revenue
PO Box 5805
Helena, MT 59604-5805


MONTGOMERY SCRAP CORPORATION
15000 SOUTHLAWN LANE
ROCKVILLE, MD 20850


MORTON SCRAP METAL, INC.
2020 SACRAMENTO ST.
LOS ANGELES, CA 90021

Moses Branham
6400 Oakley Rd
Apt 5008
Union City, GA 30291


MR. HOSE INC
5574 E. WASHINGTON BL.
COMMERCE, CA 90040


Mr. John of Pittsburgh
1220 McKee Street
McKees Rocks, PA 15136


MT. CLEMENS METAL RECYCLING
41495 IRWIN DR.
HARRISON TOWNSHIP, MI 48045


MULLIS MECHANICAL & EQUIPMENT SERV.
3216 JOE GRIFFIN ROAD
MONROE, NC 28112


MULTIMEDIA TRAINING SERVICES
P.O. BOX 24540
PITTSBURGH, PA 15234


Muriell L Covington
818 S,. Branch St
Monroe, NC 28112


MUSKINGUM IRON AND METAL CO
P O BOX 815
ZANESVILLE, OH 43702


MYERS TRUCKING
PO BOX 170
MT JEWETT, PA 16740


N T RUDDOCK CO
P O BOX 951199
CLEVELAND, OH 44193


NAPA AUTO PARTS
701 CLAIRTON BLVD.
PLEASANT HILLS, PA 15236

NATIONAL ASSOCIATION SUPPLY CO-OP
2031 REISER AVE SE
NEW PHILADELPHIA, OH 44663

National Fuel
PO Box 4103
Buffalo, NY 14264

NATIONAL FUEL RESOURCES INC
P O BOX 5161
BUFFALO, NY 14240

NATIONAL GRID
P.O. BOX 11742
NEWARK, NJ 07101

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0640

NEBRASKA CENTRAL RAILROAD CO
JP MORGAN MBARD #37584
131 S DEARBORN 6TH FLOOR
CHICAGO, IL 60603

Neil  Fortin
1918 Clontz-long Rd
Monroe, NC 28110

NEW TRU-LINE FENCE INC.
1407 HARDY STREET
LEVITTOWN, PA 19057

New York State Department of Taxation
Processing Center
PO Box 4123
Binghamton, NY 13902-4123

NEW YORK STATE DEPARTMENT OF TAXATION AN
P.O. BOX 22038
ALBANY, NY 12201

NEWCO METALS INC
PO BOX 712286
CINCINNATI, OH 45271

NEWELL RECYCLING OF ATLANTA INC
1359 CENTRAL AVENUE
EAST POINT, GA 30344


NewKey Group II,  LLC
11900 South Cottage Grove
Chicago, IL 60628


NewKey Group,  LLC
11900 South Cottage Grove
Chicago, IL 60628


NIAGARA METALS
PO BOX 3116
NIAGARA FALLS, NY 14304


Noble Iron Inc
PO Box 6100
Ventura, CA 93006


NOBLE IRON INC.
P.O. BOX 6100
VENTURA, CA 93006


NORFOLK SOUTHERN CORPORATION
PO BOX 532797
ATLANTA, GA 30353


North Carolina Department of Revenue
PO Box 25000
Raleigh, NC 27640-0645


NORTH CAROLINA DEPT OF ENVIRONMENT AND N
DIVISION OF WATER QUALITY
1617 MAIL SERVICE CENTER
RALEIGH, NC 27699


NORTHEAST METAL TRADERS, INC
7345 MILNOR STREET
PHILADELPHIA, PA 19136


NORTHERN MOUNTAIN STATE
1823 MORGANTOWN AVE
FAIRMONT, WV 26554

NORTHSIDE SCRAP METALS
PO BOX 100016
PITTSBURGH, PA 15223


NUMBER 1 RECYCLING
12051 BRANFORD STREET
SUN VALLEY, CA 91352


NYS LLC/LLP Fee
State Processing Center
PO Box 22076
Albany, NY 12201-2076


OAK CONSULTING INC.
2443 WARRENVILLE ROAD
WESTWOOD I, SUITE 610
LISLE, IL 22410


OCCUPATIONAL HEALTH CENTERS OF
GEORGIA
PO BOX 82730
HAPEVILLE, GA 30354


OCONEE METAL RECOVERY
9193 WASHINGTON ST
COVINGTON, GA 30014


OFFICE CLEANING PROS, LLC
24110 NEWHALL RANCH ROAD (#2301)
SANTA CLARITA, CA 91355


Ohio Treasurer of State
Ohio Department of Transportation
PO Box 182101
Columbus, OH 43218-2101


OLYMPUS NDT, INC
P.O. BOX 822196
PHILADELPHIA, PA 19182


OMEGA METALS
1529 CYPRUS ST. SUITE 101
WALNUT CREEK, CA 94596

OMNI SERVICES, INC.
PO BOX 350016
BOSTON, MA 22410


OMNISOURCE CORPORATION
STAINLESS STEEL AND ALLOY DIV.
7575 W. JEFFERSON BLVD
FORT WAYNE, IN 46804


ONE STEEL RECYCLING
PO BOX 400
OAKLAND, ME 49630


ONEX INC
PO BOX 534128
PITTSBURGH, PA 15253


Oregon Department of Revenue
PO Box 14725
Salem, OR 97309-5018


OSBORN STEEL EXTRUSIONS LTD
C/O FIRST UNION NATIONAL BANK
P.O. BOX 8500-52733
PHILADELPHIA, PA 19178


OXYLANCE, INC
PO BOX 310280
BIRMINGHAM, AL 35231


PAGE TRANSPORTATION INC
PO BOX 920
WEEDSPORT, NY 13166


PARTS ASSOCIATES INC
12420 PLAZA DRIVE
CLEVELAND, OH 44130


Parts Cleaning Technologies
26400 Capitol Ave
Redford, MI 48239


PASCAP COMPANY, INC.
4250 BOSTON ROAD
BRONX, NY 10475

Patricia L Lundin
4330 Baker Street
Lakewood, NY 14750


Patrick I. Buell
333 Pennsylvania Ave
Charleroi, PA 15022


Paul  Calabrese
4358 Northrup Rd
Jamestown, NY 14701


Paul G. Stohl
3803 S. Rt. 62
Kennedy, NY 14747


PAULS AUTO YARD INC
651 WEST STATE ROAD 2
WESTVILLE, IN 46391


Pennsylvania Department of Revenue
Bureau of Individual Taxes
Department 280502
Harrisburg, PA 17128-0502


Pennsylvania Department of Revenue
Bureau of Corporate Taxes
Department 280437
Harrisburg, PA 17128-0427


Pennwest Industrial Trucks LLC
DBA Pennwest Toyota Lift
168 Westec Drive
Mount Pleasant, PA 15666


PERFORMANCE TITANIUM GROUP
8400 MIRAMAR ROAD SUITE 200-248C
SAN DIEGO, CA 92126


PERKINELMER LIFE & ANALYTICAL
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Petroleum Recycling Corporation
Reliable Waste Oil Company
PO Box 68
Southampton, PA 18933


Philip M. Rosenberg
Shmaya 6
Jerusalem 93555
Israel


Philip Rosenberg
11900 S. Cottage Grove
Chicago, IL 60628


Phillip D Swartz
2508 King Arthur Dr
Monroe, NC 28110


Phillip Foreman
1420 S. Oakhurst Dr
Apt 304
Los Angeles, CA 90035


PHSI Pure Water Finance
PO Box 404582
Atlanta, GA 30384


Piedmont Natural Gas
PO Box 660920
Dallas, TX 75266


PIRKLE, INC.
598 WELLS STREET, S.W.
ATLANTA, GA 30312


PIRTEK O'HARE
1499 TONNE ROAD
ELK GROVE VILLAGE, IL 60007


PIRTEK RED OAK
P.O. BOX 339
RED OAK, GA 30272

PIRTEK WESTLAND
28540 VAN BORN ROAD
WESTLAND, MI 48186


PITNEY BOWES GLOBAL FINANCIAL SERV
PO BOX 371887
PITTSBURGH, PA 15250


PLASTERER EQUIPMENT CO INC
3215 STATE RD
SELLERSVILLE, PA 18960


Platt Family Ltd. Partnership
Bernard E. Platt Trust
25751 Springbrook
Farmington Hills, MI 48336


PNC Bank, NA
One Financial Parkway
Kalamazoo, MI 49009


PNC Equipment Finance, LLC
4100 West 150th Street
Cleveland, OH 44135


PNC Equipment Finance, LLC
4100 West 150th Street
Pittsburgh, PA 15251


POLLOCK-READING INC
P O BOX 759
POTTSTOWN, PA 19464


POWERPLAN
P.O. BOX 4450
CAROL STREAM, IL 60197


PRAB INC.
P.O. BOX 2121
KALAMAZOO, MI 49003


PRECISION COMPONENTS INT'L INC
P O BOX 84001
8801 MACON ROAD
COLUMBUS, GA 31908

PRECISION SCALE & BALANCE CORP
140 ROTECH DRIVE
LANCASTER, NY 14086


Premiere Global Services
PO Box 404351
Atlanta, GA 30384


PREMIERE METALS GROUP
11 CAIRN STREET
ROCHESTER, NY 14611


PREMIUM LIFT INC
P O BOX 730
LEVITTOWN, PA 19058


PRESS FORGE COMPANY
7700 JACKSON ST
PARAMOUNT, CA 90723


PRO SQUARED FACILITY SERVICES
C/O UNITED CAPITAL FUNDING
P.O. BOX 31246
TAMPA, FL 33631


PRO TELECOM
2933 FOOTHILL BLVD., UNIT C
LA CRESCENTA, CA 91214


Prodata Computer Services Inc.
2809 S. 160th St
Suite 401
Omaha, NE 68130


PRODUCTIVE METALS INC
17384 CONANT AVE
DETROIT, MI 48212


PROGRESS RAIL SERVICES
C/O MANSBACH METALS
24601 NETWORK PLACE
CHICAGO, IL 60673

PROGRESSIVE BUSINESS PUBLICATIONS
P O BOX 3019
MALVERN, PA 19355


PSC - METALS BARBERTON
PO BOX 932183
CLEVELAND, OH 44193


PSC METALS - UNION CITY
P.O. BOX 932183
CLEVELAND, OH 44193


PSC METALS - WOOSTER LLC
PO BOX 932183
CLEVELAND, OH 44193


PSC METALS INC.-SLIPPERY ROCK
NONFERROUS
PO BOX 932183
CLEVELAND, OH 44193


PUTNAM BROTHERS INC
334 EAST MAIN STREET
STOYSTOWN, PA 15663


QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101


QUINN COMPANY
P.O. BOX 849665
LOS ANGELES, CA 90084


R & J TRUCKING CO INC
8063 SOUTHERN BLVD
Youngstown, OH 44513


R J RECYCLING, LLC
PO BOX 823585
PHILADELPHIA, PA 19182


R. Bradley Albright
629 Kiantone Road
Jamestown, NY 14701

RADCOMM SYSTEMS CORP
2931 PORTLAND DRIVE
OAKVILLE, ON   L6H5S4
CANADA

Rail Car Tax Expense Fund  C/O Indurante
1930 Village Center Circle
Suite 3 PMB 442
Las Vegas, NV 89134

RAIL SCALE INC
111 NATURE WALK PARKWAY, SUITE 105
SAINT AUGUSTINE, FL 32092

Ralph E. Boughton
4306 Rt 380
Jamestown, NY 14701

RAMSEY MECHANICAL & ELECTRIC
2420 MOUNT PLEASANT DRIVE
MONROEVILLE, PA 15146

Randall F Gray
2 Charles St
Frewsburg, NY 14738

Randall L Christensen
8407 Scandia Rd
Russell, PA 16345

Randy  Kiser
12 Little Rd
Polkton, NC 28155

Randy C Carlson
4376 Elm Creek Road
Randolph, NY 14772

RAS DATA SERVICES
AGENT FOR: INDIANA HARBOR BELT RR
1510 PLAINFIELD RD., SUITE 3
DARIEN, IL 60561

RECLA METALS
136 S. MAPLE
MONTROSE, CO 81401


RECO EQUIPMENT INC
PO BOX 644405
PITTSBURGH, PA 15264


RECYCLING CENTER INC
P O BOX 640749
CINCINNATI, OH 45264


RED WING SHOES - PLEASANT HILLS
159 CLAIRTON BLVD
ROUTE 51
PLEASANT HILLS, PA 15236


Redhat - VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061


REGAL SERVICE COMPANY
PO BOX 509
NORTH EAST, PA 16428


Reginald R. Accor
300 Cedarwood Dr.
Shelby, NC 28152


REPUBLIC CRANE & EQUIPMENT CO
8075 PRODUCTION DRIVE
FLORENCE, KY 17105


RESCAR
2882 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RHODES SALVAGE COMPANY
P O BOX 273
NEW BETHLEHEM, PA 16242


Ricardo Guzman Jr
750 E Carson St
#98
Carson, CA 90745

RICH METALS CO INC
P.O. BOX 250
BLUE GRASS, IA 52726


Richard D. Belk
116 S. Westover Dr.
Monroe, NC 28112


Richard Dyer
919 W. Arizona St.
Philadelphia, PA 19133


Richard S. Person
109 Sampson Street
Jamestown, NY 14701


Richard V Polinski
710 Chadwick Dr
Venetia, PA 15367


RITTER ENGINEERING CO
PO BOX 8500-4285
PHILADELPHIA, PA 19178


RM METALS
50 CRAGWOOD ROAD
SUITE 308
SOUTH PLAINFIELD, NJ 70800


RMI LLC
625 CHAOIN ROAD
P.O. BOX 457
CHAPIN, SC 29036


RMMC, Inc. c/o Ty-Par Realty, Inc
PO Box 748
Monroe, NC 28110


RMMC, INC. C/O TY-PAR REALTY, INC.
P.O. BOX 748
MONROE, NC 28110


Robert D. Lewis
31 Hall Ave
Jamestown, NY 14701

Robert E Black
2051 Frewsburg -Kennedy Road
Frewsburg, NY 14738


Robert E Slagle
18 Venman Av
Frewsburg, NY 14738


Robert L. Kraft Jr.
201 Alexander Street
Warren, PA 16365


Robert M. Howard
304 E Elmwood-Lot 55
Falconer, NY 14733


Robert McKay II
17 New St
Randolph, NY 14772


Robert S Taylor
1015 Pleasant Ave
McKeesport, PA 15133


Robert Speckhart
617 Mansfield Rd
Willow Grove, PA 19090


Roberts Oxygen Company Inc
15830 Redland Road
PO Box 5507
Rockville, MD 20855


Roberts Oxygen Company, Inc.
15830 Redland Road
PO Box 5507
Rockville, MD 20855


Rockwell Automation
510 Lindenbergh Dr
Coraopolis, PA 15108


Roger E. Lowery
766 W Brookland Ave
Lancaster, SC 29720

ROGER'S SAFE & LOCK SHOP
118 WEST BRIDGE ST
MORRISVILLE, PA 19067


ROHRER TRUCKING INC
3180 RT 6
WATERFORD, PA 16441


ROI INDUSTRIAL INC
2507 131 AVENUE
EDMONTON, AB  T51 3T3
CANADA


ROMIN IRON & METAL CO.
17400 CONANT
DETROIT, MI 48212


Ronald C Kuczenski
24 Ivy St
Jamestown, NY 14701


Ronald G Gostek
4229 Johnson Avenue
Western Springs, IL 60558


Ronald Marshall
641 Pine Street
Bristol, PA 19007


Ronald Terry
5021 Lee St
Union City, GA 30291


Rosario D. Garcia
12147 S Greenwood Ave
Blue Island, IL 60406


Rosenberg Family L.L.C.
Shmaya 6
Jerusalem, 93555
ISRAEL

ROYAL GREEN LLC / AMG RESOURCES
CORPORATION
P.O. BOX 641321
PITTSBURGH, PA 15264


Ruth A Muirhead
148 Park St.
#2
Jamestown, NY 14701


Ryan C Carlson
16 5th Ave
Randolph, NY 14772


S D RICHMAN SONS INC
2435 EAST WHEATSHEAF LANE
PHILADELPHIA, PA 19137


SA RECYCLING
12428 CENTER AVE.
SOUTHGATE, CA 90280


SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN, OH 43016


SAFETY-KLEEN CORP
P O BOX 382066
PITTSBURGH, PA 15250


SAFETY-KLEEN CORP.
PO BOX 7170
PASADENA, CA 91109


SAM'S CLUB
P O BOX 530981
ATLANTA, GA 30353


SAMS CLUB/GECF
PO BOX 530981
ATLANTA, GA 30353


Sandra Boyd
401 E 4th St
Jamestown, NY 14701

SANDVIK MATERIALS TECHNOLOGY
P. O. BOX 1220
SCRANTON, PA 18501


SCHAEFER PLUMBING SUPPLY CO. INC.
146 CLINTON STREET
BUFFALO, NY 14203


SCHNITZER STEEL
906 ADAMSON ST.
ATLANTA, GA 30315


SCHNITZER STEEL INDUSTRIES, INC
28801 WIXOM RD.
WIXOM, MI 48393


SCHNITZER STEEL- REDDING
8031 EASTSIDE ROAD
REDDING, CA 96001


SCHNITZER STEEL-SAN JOSE
11665 BERRYESSA ROAD
SAN JOSE, CA 95133


SCHUPAN & SONS
2619 MILLER RD
KALAMAZOO, MI 49001


SCHUPAN & SONS
DEPT #771083
PO BOX 77000
Detroit, MI 48277


Scott O. Conway
305 Monongahela Ave.
Elizabeth, PA 15037


Scott Piazza
7 Johnson St
Frewsburg, NY 14738


Sean Powell
382 Mudcreek Rd
Kennedy, NY 14747

SEATON IRON & METAL CO INC
132 COUNTY ROAD 370
ATHENS, TN 37303


Secrest Wrecker Service Inc
7915 Pleasant Hill Church Road
Marshville, NC 28103


SEGEL & SON INC
PO BOX 276
107 SOUTH SOUTH STREET
WARREN, PA 16365


Select Equipment Sales Inc
6911 8th Street
Buena Park, CA 90620


SERVI-SURE
2020 W RASCHER AVE
CHICAGO, IL 60625


Setco
PO Box 809
Idabel, OK 74745


SHAPIRO SALES CO.
P O BOX 790051
ST LOUIS, MO 63179


Shawn M Babcock
25 Brookside Estates Dr
Jamestown, NY 14701


SHERWIN-WILLIAMS
1255 EAST SECOND STREET
JAMESTOWN, NY 14701


SHINE BROTHERS CORPORATION
528 E. PARK ST.
P.O. BOX 737
SPENCER, IA 51301


SIDER ALLOYS
VIA CANTONALE 1
LUGANO, TI 69000

SIEMENS
3050 WESTINGHOUSE ROAD
WINSTON SALEM, NC 27045


SIKORA METALS
12850 MT ELLIOTT
DETROIT, MI 48212


SILVERS METAL COMPANY
1401 WOODLAND STREET
DETROIT, MI 48211


SIMONGLOVER INC.
3293 PACIFIC AVE.
LONG BEACH, CA 90807


SIMS HUGO NEU
3220 DEEPWATER TERMINAL
RICHMOND, VA 23234


SIMS METAL MANAGEMENT
FAIRLESS GROUP
2180 PAYSPHERE CIRCLE
CHICAGO, IL 60674


SIMS METAL MANAGEMENT
1800 MONTERREY HIGHWAY
SAN JOSE, CA 95112


SIMS METAL MANAGEMENT
3260 W 500 SOUTH
SALT LAKE CITY, UT 84104


SIMS METAL MANAGEMENT SOUTHEAST
2 WILLIAM T MORRISSEY BLVD
LOCKBOX #416156
DORCHESTER, MA 21250


SIMYAK SCRAP IRON & METAL
131 KNOB ROAD
WEST BROWNSVILLE, PA 15417


SIOUX CITY COMPRESSED STEEL CO
P O BOX 3262
SIOUX CITY, IA 51102

SLC RECYCLING
8701 E. 8 MILE RD
WARREN, MI 48089


SLM RECYCLING INC
120 WEST GEORGIA INDUSTRIAL AVE.
CARROLLTON, GA 30117


SNAP ON INDUSTRIAL CORPORATION
21755 NETWORK PLACE
CHICAGO, IL 60673


SOS METALS
201 E GARDENA
GARDENA, CA 90248


SOS METALS INC
201 E. GARDENA BLVD.
GARDENA, CA 90248


SOURCE RECYCLING
7600 ROLLING MILL RD
BALTIMORE, MD 21224


SOUTH BUFFALO RAILWAY
PO BOX 295018
ALBANY, NY 12201


South Carolina Department of Revenue
Property Division
PO Box 125
Columbia, SC 29214-0030


SOUTHEAST INDUSTRIAL EQUIPMENT INC
P O BOX 63230
CHARLOTTE, NC 28263


SOUTHEASTERN PAPER GROUP, INC
P.O. BOX 890671
CHARLOTTE, NC 28289


SOUTHERN METAL PROCESSING
P O BOX 2857
ST LOUIS, MO 63111

SPARKLETTS OF AMERICA, LP
PO BOX 660579
DALLAS, TX 75266


SPECIALTY METALS PROCESSING INC.
837 SEASONS ROAD
STOW, OH 44224


SPECTRUM CHEMICAL MFG. CORP.
FILE NO. 11990
LOS ANGELES, CA 90074


SPRINT
P O BOX 219100
KANSAS CITY, MO 64121


Stacey M. Schlottman
16534 W. McKenzie Ave
Lockport, IL 60441


Stacy W Christensen
638 Creek Rd
Jamestown, NY 14701


STAIMAN RECYCLING CORPORATION
P O BOX 1235
WILLIAMSPORT, PA 17703


Stan Gillish
1323 McKinley Rd.
Rothbury, MI 49452


STANDARD METALS
2032 E 220 TH ST
LONG BEACH, CA 90810


STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696


STAR SCRAP METAL COMPANY, INC
14372 EAST FIRESTONE BLVD
LA MIRADA, CA 90638

STATE LINE SCRAP CO INC
136 BACON STREET
ATTLEBORO, MA 02703


STATE METAL INDUSTRIES
941 S. SECOND STREET
CAMDEN, NJ 81030


State of Georgia
Department of Revenue Processing
PO Box 740397
Atlanta, GA 30374-0397


State of Maryland
Dept of Assessments and Taxation, Person
301 West Preston Street
Baltimore, MD 21201-2395


State of Michigan
Michigan Department of Treasury, Dept 78
PO Box 78000
Detroit, MI 48277-0889


State of Michigan - Public Utility Tax
Michigan Department of Treasury
PO Box 30471
Lansing, MI 48909-7971


State of Nebraska
Department of Revenue, Property Assessme
301 Centennial Mall South, PO Box 98919
Lincoln, NE 68509-8919


State of New Jersey
Division of Taxation
PO Box 642
Trenton, NJ 08646-0642


STATE OF NJ, DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 111
TRENTON, NJ 08645-0111


STATE PAPER & METAL CO INC
1118 WEST CENTRAL AVE
TOLEDO, OH 43610

STATE PROCESSING CENTER
PO BOX 15555
ALBANY, NY 12212-5555


STEEL SERVICES ENTERPRISES, INC.
17500 S. PAXTON AVE.
LANSING, IL 60438


Stephen W. Baker
15 Adaline Gibson
Pageland, SC 29728


Steve B Latona
Po Box 399
Frewsburg, NY 14738


Steve G Hober
18 E. Meadow Lane
Frewsburg, NY 14738


Steve M. Wilson
P.O. Box 546
Greenhurst, NY 14742


Steven J Monroe
147 Buffalo St
Jamestown, NY 14701


STORMER MECHANICAL SERVICES INC
2901 GIRTS ROAD
SUITE B
JAMESTOWN, NY 14701


Strate Welding Supply Co
PO Box 570
Buffalo, NY 14207


STUART PRO AIR SERVICES
5267 PALMERO COURT
BUFORD, GA 30518


SUNTECH METAL & SERVICES
140 UPPER BUKIT TIMAH RD
#03-15, BEAUTY WORLD PLAZA
SINGAPORE  588176

SUPERIOR CARE MEDICAL CENTER
15401 S MAIN STREET
GARDENA, CA 90248


SURPLUS METALS CORP.
3 BALA CYNWYD
202 W
BALA CYNWYD, PA 19004


T. L. ASHFORD & ASSOCIATES
626 BUTTERMILK PIKE
CRESCENT SPRINGS, KY 41017


T.L. Ashford & Associates
626 Buttermilk Pike
Crescent Springs, KY 41017


Tauber-Keywell Family L.L.C.
Tauber-Keywell II L.L.C.
27777 Franklin Road
Suite 1630
Southfield, MI 48034


TCF Equipment Finance Inc
11100 Wayzata Blvd
Suite 801
Minnetonka, MN 55305


Teamsters Local #731
1000 Burr Ridge Parkway #300
Burr Ridge, IL 60527


TERRAPIN METALS RECYCLING LLC
7600 ROLLING MILL ROAD
BALTIMORE, MD 21224


Terry R. Bastian
8 Lafayette St
Frewsburg, NY 14738


TESTAMERICA LABORATORIES, INC.
P.O. BOX 204290
DALLAS, TX 75320

THE DAVID J JOSEPH COMPANY
METALS DIVISION
P O BOX 631805
CINCINNATI, OH 45263


THERMO SCIENTIFIC PORTABLE
ANALYTICAL INSTRUMENTS, INC.
P.O. BOX 415918
BOSTON, MA 22410


Thomas C. Blodien
412 East 6th Street
Apt 4
Jamestown, NY 14701


THOMAS EDISON ELECTRIC
472 SECOND STREET PIKE #193
SOUTHHAMPTON, PA 18966


Thomas Hays
35 Warner Pl
Jamestown, NY 14701


Thomas J Burkett
207 Ivory Rd.
Frewsburg, NY 14738


Thomas P Bertrand
103 Hardwood Drive
Venetia, PA 15367


Thomas P. Bertrand
103 Hardwood Drive
Venetia, PA 15367


Three Putt Properties LLC
PO Box 118
Northville, MI 48367


Tiffany  Quinto
2121 Carl Funderburk Rd
Monroe, NC 28112

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272


TJN ENTERPRISES INC
5501 WEST 9TH
SIOUX FALLS, SO 57107


Todd Halstead
358 E Elmwood Ave 2
Falconer, NY 14733


Todd L Beals
26 Arnold St
Jamestown, NY 14701


Todd Logan
39 Chapman St
Jamestown, NY 14701


TOMA METALS INC
740 COOPER AVE.
JOHNSTOWN, PA 15906


TOMSON'S SCRAP METAL
P O BOX 102
BRACKENRIDGE, PA 15014


Tony L. Ashley
1319 Tucker Rd.
Monroe, NC 28110


Tony R. Tyson
2223 Greenview Dr.
Waxhaw, NC 28173


TOTAL SCRAP MANAGEMENT
4250 NORTH SERVICE ROAD E.
WINDSOR ON   N8W 5X2
CANADA


TOUCH TONE COMMUNICATIONS
P O BOX 27772
NEWARK, NJ 07101

Town of Carroll
PO Box 497
Frewsburg, NY 14738

Township of Falls
188 Lincoln Highway Suite 100
Fairless Hills, PA 19030

Toyota Financial Service
Dept 2431
Carol Stream, IL 60132

Tracy L Owens
10300 William Penn Ln
Charlotte, NC 28277

TRANSPORT CLEARINGS EAST INC
P.O. BOX 1093
CHARLOTTE, NC 28201

TRANSPORTATION ALLIANCE BANK INC
DBA TAB BANK, FOR ACCT OF: AMERICAN GUAR
P.O. BOX 150990
OGDEN, UT 84415

TREASURER OF THE USWA
FIVE GATEWAY CENTER
PITTSBURGH, PA 15222

TREK FREIGHT SERVICES LLC
7900 N NAGLE AVE
MORTON GROVE, IL 60053

TRI-JAMES SERVICE INC
4478 WEST FAIRMOUNT AVE.
LAKEWOOD, NY 14750

TRI-STATE METALS INC.
2201 HUNTER LANE
BRISTOL, PA 19007

TRINITY LOGISTICS INC
PO BOX 62702
BALTIMORE, MD 21264

Tristin Pope
214 State St
Russell, PA 16345


TRUMBULL CORPORATION
PO BOX 6774
PITTSBURGH, PA 15212


TSB METAL RECYCLING
P.O. BOX 371798
PITTSBURGH, PA 15251


TTX COMPANY
AGENT FOR CSXT
LOCKBOX # 22984, 22984 NETWORK PLACE
CHICAGO, IL 60673


TTX COMPANY, AGENT FOR NS
LOCKBOX # 22984
22984 NETWORK PLACE
CHICAGO, IL 60673


TUBE CITY IMS, LLC
PO BOX 200023
PITTSBURGH, PA 15251


TURBOMECA MANUFACTURING, INC
4120 GOLDMINE ROAD
MONROE, NC 28110


TWIN VILLAGE SCRAP
4153 BROADWAY
DEPEW, NY 14043


U S BULK TRANSPORT INC
205 PENNBRIAR DR
ERIE, PA 16509


U S TRANSPORTATION SERVICES INC
205 PENNBRIAR DR
ERIE, PA 16509


U.S. SECURITY ASSOCIATES, INC.
PO BOX 931703
ATLANTA, GA 31193

UNI-SELECT USA
P.O. BOX 415988
BOSTON, MA 22415

UNIFIRST CORPORATION
P.O. BOX 584
NEWELL, NC 28126

UNIFIRST CORPORATION
940 RIVER ROAD
CROYDON, PA 19021

Union County
PO Box 580365
Charlotte, NC 28258

UNION RAILROAD
1200 PENN AVENUE
SUITE 300
PITTSBURGH, PA 15222

UNION RAILROAD COMPANY
TREASURY SERVICES
1200 PENN AVENUE, SUITE 300
PITTSBURGH, PA 15222

UNITED METAL TRADERS
P O BOX 8938
PHILADELPHIA, PA 19135

UNITED PARCEL SERVICE
P O BOX 7247-0244
PHILADELPHIA, PA 19170

UNITED REFINING COMPANY
PO BOX 89460
CLEVELAND, OH 44101

UNITED SCRAP METAL INC
P.O. BOX 88484
CHICAGO, IL 60680

UNITED SCRAP-PHILADELPHIA
4301 WISSAHICKON AVE.
PHILADELPHIA, PA 19129

United Site Services Corp
PO Box 53267
Phoenix, AZ 85072

UNITED STEEL
4500 PARKWAY ROAD
BROOKFIELD, OH 44403

United Steelworkers
PO Box 644485
Pittsburgh, PA 15264

UNIVERSAL AM-CAN LTD.
PO BOX 712969
CINCINNATI, OH 45271

UNIVERSAL ENVIRONMENTAL LLC
411 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269

UNIVERSAL METAL CORPORATION
P O BOX 652
WORCESTER, MA 16130

UNIVERSAL SCRAP METALS INC
2500 WEST FULTON STREET
CHICAGO, IL 60612

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

US Environmental Protection Agency
Attn: Richard J. Nagle
US EPA Region 5
Mail Code: C-14J
Chicago, IL 60604

USA BLUE BOOK
P O BOX 9004
GURNEE, IL 60031

USS Real Estate
PO Box 640104
Pittsburgh, PA 15264

Keywell L.L.C. –

VALLEY ALTERNATOR
245 FREEPORT ROAD
CREIGHTON, PA 15030


VANGUARD CLEANING SYSTEMS INC
67 BUCK ROAD SUITE B-45
HUNTINGDON VALLEY, PA 19006


VECTOR METALS LLC
P O BOX 311
BROOKFIELD, OH 44403


VENTURE CONTRACTING CO INC
13101 ECKLES ROAD
PLYMOUTH, MI 48170


VERICHECK TECHNICAL SERVICES INC.
3000 INDUSTRIAL BLVD
P.O. BOX 8
BETHEL PARK, PA 15102


VERIZON
PO BOX 15124
ALBANY, NY 12212


VERIZON
PO BOX 15026
ALBANY, NY 12212


Vernon C. Shirey Jr.
15 Benson St.
Jamestown, NY 14701


VETERANS OIL INC.
2070 HIGHWAY 150
BESSEMER, AL 35022


VIC STONE METALS TRADING
DUDLEY ROAD
ALTON, NH 38090


Vicente Gonzalez
2235 1/2 Shoredale Ave
Los Angeles, CA 90031

Keywell L.L.C. –

VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES, CA 90030


Vincent L Jackson
19307 Appleton
Detroit, MI 48219


Virginia Department of Taxation
Rolling Stock Tax
PO Box 2369
Richmond, VA 23218-2369


Vision Service Plan
PO Box 742135
Los Angeles, CA 90074


Vision Solutions Inc
15300 Barranca Parkway
Irvine, CA 92618


VMWare – VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061


VULCANIUM CORP
2931 PAYSPHERE CIRCLE
CHICAGO, IL 60674


W H FITZGERALD INC
PO BOX 229
YOUNGSVILLE, PA 16371


Walter R. Cover Sr.
6135 Rt 380
Sinclairville, NY 14782


Washingtonville Limited Partnership
Mt. Washington Mill Business Center
PO Box 79420
Baltimore, MD 21279

Keywell L.L.C. –

WASTE CONNECTIONS OF NC
PEACHLAND HAULING
PO BOX 660177
DALLAS, TX 75266

Waste Management of PA
PO Box 13648
Philadelphia, PA 19101

Wayne C. Smith
115 Bunola River Rd
Monongahela, PA 15063

WCA HOSPITAL INC
P.O. BOX 840
JAMESTOWN, NY 14702

WEBER METALS INC.
1801 W. OLYMPIC BLVD
PASADENA, CA 91199

WEISER RECYCLING INC
35900 CLINTON
WAYNE, MI 48184

WELDERS SUPPLY COMPANY
47 WINSOR STREET
JAMESTOWN, NY 14701

Wells Fargo Equipment Finance
733 Marquette Ave
Suite 700
Minneapolis, MN 55402

Wells Fargo Equipment Finance, Inc.
1801 Parkview Drive
Shoreview, MN 55126

Wells Fargo Equipment Finance, Inc.
300 Tri-State International (Suite 400)
Lincolnshire, IL 60069

Wesley D. McRorie
3907 McManus Rd.
Monroe, NC 28112

Keywell L.L.C. -

WEST COVINA YOUTH SOCCER
PO BOX 456
WEST COVINA, CA 91793


West Penn Laco Inc
331 Ohio Street
Pittsburgh, PA 15209


WESTERN SCRAP PROCESSING INC
3315 DRENNAN IND LOOP, S
LOOP SOUTH
COLORADO SPRINGS, CO 80910


WHEATON & SONS INC
108 TALBOT AVENUE
BRADDOCK, PA 15104


WHEELABRATOR GROUP
P O BOX 73987
CHICAGO, IL 60673


WHEELING & LAKE ERIE RAILWAY
PO BOX 72204
CLEVELAND, OH 44192


WHITE'S SALES & SERVICE
10 WHITE DRIVE
FREWSBURG, NY 14738


WILKOFF AND SONS, LLC
2700 E 47TH STREET
CLEVELAND, OH 44104


Wille E Mason, Jr
1032 Neshaminy Valley Dr
Bensalem, PA 19020


William A Keener Jr
5220 Hopkins Rd
Fort Lawn, SC 29714


William C Sunderlin
43 Colfax Street
Jamestown, NY 14701

William H. Mattson
11910 Big Bone Run Road
Frewsburg, NY 14738


William S. Jones
919 Ivory Rd
Frewsburg, NY 14738


WILLIAM T. LOWE
281 WINNERS CIRLCE DRIVE
RED LION, PA 17356


Willie Rodgers
832 N. Springfield
Chicago, IL 60651


Wilson  McWhorter
4302 Murphy Ln
Monroe, NC 28112


WILSON WELDING SERVICE INC
2939 SNAPFINGER RD
DECATUR, GA 30034


Windstream New York Inc
PO Box 9001908
Louisville, KY 40290


WOLF METALS
5215 OLD ORCHARD RD
SKOKIE, IL 60077


WOODLAWN AUTO WORKERS
FEDERAL CREDIT UNION
351 E FAIRMOUNT AVE
LAKEWOOD, NY 14750


WORK'N GEAR
PO BOX 798040
ST. LOUIS, MO 63179


WTE RECYCLING
PO BOX 847262
BOSTON, MA 22847

Keywell L.L.C. –

WTE RECYCLING CORP
7 ALFRED CIRCLE
BEDFORD, MA 17300


Wyoming Department of Revenue
Ad Valorem Tax Division
122 West 25th Street
Cheyenne, WY 82002-0110


XO COMMUNICATIONS SERVICES, LLC
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


YELLOW PAGES UNITED
P.O. BOX 53282
ATLANTA, GA 30355


YRC FREIGHT
PO BOX 93151
CHICAGO, IL 60673


Zachary  Horne
4911 Pine Oak Dr
Monroe, NC 28112


ZALEV BROTHERS
100 GRAND MARAIS ROAD EAST
WINDSOR, ON N9A 6NS
CANADA


ZEE MEDICAL INC
P.O. BOX 781573
INDIANAPOLIS, IN 90640


Zygmunt Klopocinski
33859 Mint Ct
Sterling Heights, MI 48310