## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KEYWELL L.L.C., | ) | Case No. 13-37603 |
| | ) | |
| Debtor. | ) | Hon. Eugene R. Wedoff |
| | ) | |
| | ) | Hearing Date: October 16, 2013 |
| | ) | Hearing Time: 9:30 a.m. |

## NOTICE OF MOTION AND HEARING

TO: THE OFFICE OF THE UNITED STATES TRUSTEE, THE CREDITORS OF THIS ESTATE, THE NON-DEBTOR PARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND OTHER PARTIES IN INTEREST:

PLEASE TAKE NOTICE that, on September 26, 2013, the above-captioned debtor and debtor in possession ("Debtor") filed its **Motion for the Entry of an Order: (a) Approving the Sale Process, Bidding Procedures, Bid Protection, Break-Up Fee and Form of Asset Purchase Agreement for the Sale of Certain Assets of the Estate; (b) Scheduling a Public Auction and Authorizing the Sale of the Assets Free and Clear of Liens, Claims, Encumbrances and Interests; and (c) Authorizing the Assumption and Assignment of Executory Contracts and Unexpired Leases** (the "Motion") with the United States Bankruptcy Court for the Northern District of Illinois. A copy of the Motion, exhibits and proposed order thereto may be requested by contacting proposed counsel to the Debtor in writing at the address noted below.

PLEASE TAKE FURTHER NOTICE that the Motion is to be heard **on October 16, 2013 at 9:30 a.m.** before the Honorable Eugene R. Wedoff of the United States Bankruptcy Court, Northern District of Illinois, in Courtroom 744 in the Dirksen Federal Building, 219 S. Dearborn Street, Chicago, Illinois.

IF NO OBJECTIONS TO THE MOTION ARE TIMELY FILED, SERVED AND RECEIVED IN ACCORDANCE WITH THE APPLICABLE FEDERAL AND LOCAL RULES OF BANKRUPTCY PROCEDURE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: September 26, 2013

KEYWELL L.L.C.
Debtor and Debtor-in-Possession

By: /s/ Howard L. Adelman
One of Its Attorneys

Howard L. Adelman, Esq. (ARDC #0015458) (hla@ag-ltd.com)
Erich S. Buck, Esq. (ARDC #6274635) (esb@ag-ltd.com)
Alexander F. Brougham, Esq. (ARDC #6301515) (afb@ag-ltd.com)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Boulevard, Suite 1050
Chicago, Illinois 60604
Phone: (312) 435-1050
**Proposed Counsel for Keywell L.L.C.**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned, an attorney, hereby certify that true and correct copies of this notice was served upon the parties listed on the service list attached hereto via ECF and/or U.S. First Class Mail as indicated below, on September 26, 2013.

By:  /s/ Howard L. Adelman_____

## SERVICE LIST
## NOTICE OF HEARING

*Via ECF*

**Patrick S Layng**
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604

Mark W. Page, Esq.
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606

Matthew T. Gensburg, Esq.
Nancy A. Peterman, Esq.
Greenberg Traurig, LLP
77 W. Wacker Drive, Suite 3100
Chicago, IL 60601

*Additional Notice Parties –*
*Via First Class Mail*

Craig A. Wolfe, Esq.
Benjamin D. Feder, Esq.
Kelly Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Kay E. Tucker, Esq.
Tucker Law Firm
9440 Santa Monica Blvd., Suite 504
Beverly Hills, CA 90210

Robert A. Soriano, Esq.
Greenberg Traurig, P.A.
625 East Twiggs Street
Suite 100
Tampa, FL 33602

District Director of IRS
(Illinois District)
230 S. Dearborn Street
Room 2890
Chicago, IL 60604

Key Fasteners, Inc.
525 Key Way
Berne, IN 46711

Comcast Phone LLC
16333 Collections Center Drive
Chicago, IL 60693

Comcast
PO Box 3005
Southeastern, PA 19398

Audubon Metals L.L.C.
3055 Ohio Drive
Henderson, KY 42420

ADP Inc. – COBRA
PO Box 0500
Carol Stream, IL 60132

ADP Inc. – FSA
PO Box 0500
Carol Stream, IL 60132

Advanced Telecommunications, Inc.
1272 Bond Street
Suite 100
Naperville, IL 60563

Albin Industries Inc.
POB 346
Farmington, MI 48332

232810

Bowhead Environmental & Safety
PO Box 375
Preston, WA  98050

Chemaqua
23261 Network Place
Chicago, IL  60673

The Home Depot
PO Box 9055
Des Moines, IA  50368

Industrial Container Services
PO Box 278
Zellwood, FL  32798

Jamestown Boiler & Mfg.
95 Jones & Gifford Avenue
Jamestown, NY  14701

Michael J. Pugliese
One Woods Avenue
Stanhope, NJ  07874

National Video Monitoring Corp.
PO Box 963
Locust Grove, GA  30248

Stevenson Sales & Services LLC
410 Stevenson Drive
Bolingbrook, IL  60440

TC Electrix Inc.
333 West Garvey Avenue B477
Monterey Park, CA  91754

Thermal Label Warehouse LLC
Drawer #1706
Boston, MA  22410

232810

Label Matrix for local noticing
0752-1
Case 13-37603
Northern District of Illinois
Chicago
Wed Sep 25 15:31:15 CDT 2013

Keywell L.L.C.
11900 S. Cottage Grove Avenue
Chicago, IL 60628-5794

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1702

A & R RECYCLING CO
PO BOX 2440
CINNAMINSON, NJ 08077-5440

A&L IRON AND METAL INC
2000 MILBOCKER ROAD
GAYLORD, MI 49735-7743

A-1 COAST SANITATION INC
24800 CRENSHAW BLVD
TORRANCE, CA 90505

A-1 SPECIALIZED SERVICES
2707 STATE ROAD
P.O. BOX 270
CROYDON, PA 19021-0270

A-N-K TRUCKING
883 BENTLEY HILL ROAD
GERRY, NY 14740-9518

A-VERDI LLC
14150 ROUTE 31
SAVANNAH, NY 13146-9735

A.B.C. RECYCLING
500 MAIN STREET
PO BOX 615
KENBRIDGE, VA 23944-0615

ABBEY METAL CORPORATION
59 GRAND ST
MOONACHIE, NJ 07074-1615

ABCOM ALLOYS PTE. LTD.
NO. 29 JALAN BUROH
SINGAPORE 619485
CHINA

ABE N. SOLOMON, INC
P. O. BOX 1305
WILKESBARRE, PA 18703-1305

ACI INDUSTRIES
9760 PITTSBURGH DRIVE
DELAWARE, OH 43015

ADCO SERVICES INC.
1532 OLYMPIC BLVD.
MONTEBELLO, CA 90640-5014

ADMIRAL METALS
41200 MOUND RD
STERLING HEIGHTS, MI 48314-4247

ADP INC - FSA
PO BOX 0500
CAROL STREAM, IL 60132-0500

ADT SECURITY SERVICES INC.
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCED CENTRIFUGALS, LTD.
DEPARTMENT 4003
PO BOX 30516
LANSING, MI 48909-8016

ADVANCED RECYCLING
C/O PROLERIZED NEW ENGLAND LLC
PO BOX 414641
BOSTON, MA 02241-4641

AFCO Premium Credit LLC
4501 College Boulevard (Suite 320)
Leakwood, KS 66211-2328

AGMET METALS INC
7800 MEDUSA ST.
OAKWOOD VILLAGE, OH 44146-5549

AHLSTROM SCHAEFFER ELECTRICAL CORP
46 HOPKINS AVENUE
JAMESTOWN, NY 14701-2299

AIM ONTARIO
75 WINDERMERE RD.
HAMILTON, ONTARIO L8H3Y2
CANADA

AIRGAS NATIONAL WELDERS
PO BOX 601985
Charlotte, NC 28260-1985

AIRGAS USA, LLC
P.O. BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL 60680-2576

ALBERT BROS INC
PO BOX 1310
WATERBURY, CT 06721-1310

ALCOA-HOWMET TITANIUM INGOT OPER.
555 BENSTON ROAD
WHITEHALL, MI 49461-1837

ALGELA INC
3299 WALNUT AVE
SIGNAL HILL, CA 90755-5225

ALL AMERICAN
785 ARCH STREET DOOR #1
CARNEGIE, PA 15106-2075

ALL METALS MARKET
1225 COUNTY ROAD Y
FREMONT, NE 68025-7948

ALLAN INDUSTRIES
P.O. BOX 999
WILKESBARRE, PA 18703-0999

ALLEN FIRE EQUIPMENT
SALES & SERVICE
1977 STONEMAN CIRCLE
LAKEWOOD, NY 14750-9776

ALLIED INSPECTION SERVICES LLC
2020 ALLEN STREET, SUITE 120
FALCONER, NY 14733-1706

ALLIED RECYCLING INC.
2658 ROUTE 206
MT HOLLY, NJ 08060-6708

ALLIED SALVAGE & METALS LTD
11651 TWIGG PLACE
RICHMOND, BC  V6V 2K7
CANADA

ALMIDA METAL CORPORATION
751 EAST 132ND STREET
BRONX, NE 10454-3400

ALPERT & ALPERT IRON & METAL
1820 SOUTH SOTO STREET
P O  BOX 23961
LOS ANGELES, CA 90023-0961

ALTA ENVIRONMENTAL
3777 LONG BEACH BLVD., ANNEX BLDG
LONG BEACH, CA 90807-3325

ALTER TRADING CORP
1267 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0012

AMERICAN IRON & METAL LP
9100 HENRI BOURASSA STREET
MONTREAL QC  H1E 2S4
CANADA

AMERICAN NATURAL OPERATIONS, LLC
333 BALDWIN ROAD, FLOOR 2
PITTSBURGH, PA 15205-1751

AMERICAN PULVERIZER COMPANY
1319 MACKLIND AVE
ST LOUIS, MO 63110-1433

AMERICAN SCALE COMPANY INC
PO BOX 911340
COMMERCE, CA 90091-1236

AMERICAN TRANSPORT GROUP LLC
75 REMITTANCE DRIVE - SUITE #1300
CHICAGO, IL 60675-1300

AMERICYCLE
MT. HOLLY BYPASS
PO BOX 271
HAINESPORT, NJ 08036-0271

AMERIGAS - ALIQUIPPA
PO BOX 0223186
PITTSBURGH, PA 15250-2186

AMERIGAS PROPANE LP
PO BOX 0021507
PASADENA, CA 91185-0001

AMERIGAS PROPANE LP
PO BOX 371473
PITTSBURGH, PA 15250-7473

AMERIPRIDE SERVICES, INC.
P.O. BOX 908
BEMIDJI, MN 56619-0908

AMG RESOURCES CORPORATION
P.O. BOX 641321
PITTSBURGH, PA 15264-1321

ANDERSON EQUIPMENT CO
P O BOX 823564
PHILADELPHIA, PA 19182-3564

ANNE RIZZO
18 MONT ALTO DR
Jamestown, NY 14701-2128

ANSAM METALS CORPORATION
P O BOX 3408
BALTIMORE, MD 21225-0408

ANTEA GROUP
3351 SOLUTIONS CENTER
CHICAGO, IL 60677-3003

ARCH METALS INC
218 E COURTOIS ST
ST LOUIS, MO 63111-3415

ARF RENTAL SERVICES, INC.
PO BOX 3126
BRIDGEPORT, CT 06605-0126

ARMADA AUTO RECYCLING INC.
20951 32 MILE ROAD
ARMADA, MI 48005-4302

ARTHUR AMES SCRAP METAL INC
PO BOX 58
LIVINGSTON, NJ 07039-0058

ARTS TRANSPORTATION SERVICES INC
11235 S. GARFIELD AVE.
SOUTH GATE, CA 90280-7515

ASHLEY FUR, ROOT & RECYCLING
PO BOX 965
MINERAL WELLS, WE  26150-0965

ASSOCIATED SALES & BAG CO
P O BOX 3036
MILWAUKEE, WI 53201-3036


AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

ATI WAH CHANG
PO BOX 98048
CHICAGO, IL 60693-8048

ATLANTA METAL INC
5350 OAKDALE RD SE
SMYRNA, GA 30082-5218


ATLANTIC METALS 2
C/O MONTGOMERY SCRAP
15000 SOUTH LAWN LANE
ROCKVILLE, MD 20850-1354

Aaron O Croutch
512 Pennigar Rd
Monroe, NC 28110-6981

Aaron R Baker
2197 Willard St. Ext
Jamestown, NY 14701-9614


Adam Kyle
1453 Rt 394
Falconer, NY 14733-9733

Addison R Bragg
140 W Main St
Frewsburg, NY 14738-9633

Advanced Disposal Services
PO Box 791257
Baltimore, MD 21279-1257


Alabama Department of Revenue
Property Tax Division, Public Utility Se
PO Box 327210
Montgomery, AL 36132-7210

Alan A. Rahr
1887 East Main St.
Falconer, NY 14733-9709

Alan G. Miller
434 Miller Valley Rd
Kennedy, NY 14747-9572


Alberto Suarez-Villamil
9354 Stamps Avenue
Downey, CA 90240-2839

Allied Waste Services #721
PO Box 9001154
Louisville, KY 40290-1154

Alvert Bethea
255 Wood St
Bristol, PA 19007-4914


Amerigas - Bordentown
PO Box 371473
Pittsburgh, PA 15250-7473

Amy L Fleissner
2093 S Akin Dr N.E.
Atlanta, GA 30345-3955

Amy L Fleissner
2093 South Akin Drive, NE
Atlanta, GA 30345-3955


Andrew A Whipple
12528 Rt 62
Conewango Valley, NY 14726-9701

Andrew S. Johnson
21 Institute St
Frewsburg, NY 14738

Andy Diaz
2717 Laurel Pl
South Gate, CA 90280-2715


Angela S. Soter
321 Chaney Road
Monroe, NC 28110-9715

Anne M. Rizzo
18 Mont Alto Drive
Jamestown, NY 14701-2128

Anthony Espinosa
13154 S Burley
Chicago, IL 60633-1331


Arkansas Department of Finance & Admin
Miscellaneous Tax Section
PO Box 896 - Room 2340
Little Rock, AR 72203-0896

B CLINKSTON & SONS INC
1319 S 15TH STREET
P O BOX 2198
SAGINAW, MI 48605-2198

B.J. MUIRHEAD CO.,INC
115 MID COUNTY DRIVE
ORCHARD PARK, NY 14127-1764

B.R.C., INC.
P.O. BOX 4282
LYNCHBURG, VA 24502-0282

BACKHAUL DIRECT LLC
1 VIRGINIA AVE - SUITE 400
INDIANAPOLIS, IN 46204-3616

BADE PAPER PRODUCTS INC
667 CHADDICK DR
WHEELING, IL 60090-6053

BARCODE WAREHOUSE
101 SMOKE HILL LN, SUITE 130
WOODSTOCK, GA 30188-7363

BASIC METALS, INC
57250 ROSELL
NEW HAVEN, MI 48048-2693

BATTERIES PLUS #893
9641 HWY 5
SUITE C
DOUGLASVILLE, GA 30135-1579

BB RECYCLING
3563 PROCYON ST
LAS VEGAS, NV 89103-1918

BEHR IRON & METAL
7736 EAGLE WAY
CHICAGO, IL 60678-1077

BELSON STEEL CENTER INC
1685 N ROUTE 50
BOURBONNAIS, IL 60914-9303

BENCHMARK ENVIRONMENTAL
ENGINEERING & SCIENCE PLLC
2558 HAMBURG TURNPIKE, SUITE 300
BUFFALO, NY 14218-2508

BERKELEY SCRAP METAL
1190 BEN BARRON LANE
MONCKS CORNER, SC 29461-5269

BERRICK TRADING CORP
3071 CHURCH STREET
WINDSOR, ON  N9E1T9
CANADA

BLUE COLLAR WORKWEAR
2380 CONSTITUTION AVENUE
OLEAN, NY 14760-1840

BMC Software (formally Numara Software,
2101 CityWest Boulevard
Houston, TX 77042-2828

BOHM FARM AND RANCH
DBA BFR METALS
1504 W STATE STREET
SALINA, KA 67401-9570

BRAMI SUPERALLIAGES
65 RUE SALVADOR ALLENDE
95870 BEZONS
FRANCE

BRITE LOGISTICS INC
948 W. MADISON ST.
#SE4
CHICAGO, IL 60607-2743

BROADSPIRE SERVICES INC
BANK OF AMERICA LOCKBOX SERVICES
12874 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0128

BUCKMAN IRON & METAL
3980 PORTLAND ST
COPLAY, PA 18037-2224

BUCKNER BARREL SALES CORP
P.O. BOX 889
SPRINGVILLE, AL 35146-0889

BUFFALO & PITTSBURGH RAILROAD
PO BOX 295002
ALBANY, NY 12201

BUR-TRANS INC
1522 ATWOOD ROAD
MORAVIA, NY 13118-2431

BUREAU OF BUS TRUST FUND TAXES
PO BOX 280904
HARRISBURG, PA 17128-0904

Bank of America Leasing & Capital, LLC
125 Dupont Drive
Providence, RI 02907-3105

Bank of America Leasing & Capital, LLC
PO Box 100918
Atlanta, GA 30384-0918

Barbara Kiddoo
21 Spruce Street
Jamestown, NY 14701-3107

Barbara R Swartz
2508 King Arthur Dr
Monroe, NC 28110-8407

Barry L Culver
757 Sanberg Rd
Frewsburg, NY 14738-9763

Benjamin D. McRorie
4220 Murphy Lane
Monroe, NC 28112-7596

Bernard  Platt
25751 Springbrook
Farmington Hills, MI 48336-1374

Bernard J. Pollaro
214 Falconer St.
Jamestown, NY 14701-3722

Beth A Kresge
645 Lakeview Ave
Jamestown, NY 14701-3101

Beverly J. Valente
549 139th Street
Hammond, IN 46327-1115

Blue Cross Blue Shield of Illinois
1020 West 31st Street
Downers Grove, IL 60515-5501

Brandon J. Elf
206 Forest St.
Sugar Grove, PA 16350-1408

Brandon R. Pierce
366 Sandberg Rd
Frewsburg, NY 14738-9810

Brett Moss
1155 Hawthorne Rd
Bensalem, PA 19020-3904

Brian P Doonan
2702 Milburn St.
McKeesport, PA 15132-5927

Brian P. Hayes
4 Center Street
Frewsburg, NY 14738

Broadspire Services Inc
17197 N. Laurel Park Drive, Suite 255
Livonia, MI 48152-7919

Bronson  Current
PO Box 2458
Monroe, NC 28111-2458

Bruce L. Miller
1604 Williams St.
McKeesport, PA 15132-5647

Bruce Lake
47 Union St
Morrisville, PA 19067-6246

Bryant Gauggel
12 Myrtle St
Jamestown, NY 14701-6720

Burdette E Anderson
29 Centennial St
P.O. Box 60
Frewsburg, NY 14738-0060

Bytware
6533 Flying Cloud Drive
Suite 200
Eden Prairie, MN 55344-3335

C BEYOND COMMUNICATIONS
PO BOX 406815
ATLANTA, GA 30384-6815

CABMAT
440 GENTRY DRIVE
AURORA, OH 44202-7537

CAI CUSTOM ALLOYS INC
6871 BELFORD INDUSTRIAL DRIVE
BELVIDERE, IL 61008-8712

CALAMARI RECYCLING
P O BOX 201
Essex, CT 06426-0201

CALEDONIAN ALLOYS
7508 INDEPENDENCE BLVD
SUITE 102
CHARLOTTE, NC 28227-9409

CALEDONIAN ALLOYS GREENVILLE
99 CRESTVIEW DR. EXTENSION
TRANSFER, PA 16154-1709

CALGARY METAL RECYCLING
3415 OGDEN ROAD
CALGARY, ALBERTA T2G 4N4
CANADA

CALIFORNIA WATER SERVICE COMPANY
PO BOX 940001
SAN JOSE, CA 95194-0002

CAMBRIDGE IRON AND METAL CO
901 S KRESSON STREET
BALTIMORE, MD 21224-4504

CAMDEN IRON & METAL INC
143 HARDING AVENUE
BELLMAWR, NJ 08031-2434

CANON-MAC
P O BOX 985
MC MURRAY, PA 15317-0985

CAROLINA INDUSTRIAL TRUCK INC.
P O BOX 411391
CHARLOTTE, NC 28241-1391

CASELLA WASTE SERVICES
P.O. BOX 1372
WILLISTON, VT 05495-1372

CASTURO
750 W. 5TH AVE
MCKEESPORT, PA 15132-3505

CENTRAL PARTS WAREHOUSE
7601 W 191ST ST
TINLEY PARK, IL 60487-9218

CH ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS, MN 55480-9121

CHAUTAUQUA METAL FINISHING SUPPLY
PO BOX 100
4743 CRAMER DRIVE
ASHVILLE, NY 14710-9584

CHERRY CITY METALS
12005 N. BURGARD RD
PORTLAND, OR 97203

CHERRY CITY METALS
3155 KANZ CT. NE
SALEM, OR 97301-0368

CHICAGO STEEL
ATTN: KATHY PAXTON
700 CHASE STREET, SUITE 100
GARY, IN 46404-1274

CHICAGO TIRE INC
16001 S VAN DRUNEN ROAD
SOUTH HOLLAND, IL 60473-1284

CHILD'S TRUST U/W JANET NADEL
FBO GLEN L. NADEL
5291 BROOKE FARM DRIVE
Dunwoody, GA 30338-3169

CHILD'S TRUST U/W JANET NADEL
FBO TINA NADEL GRAVLEY
5291 BROOKE FARM DRIVE
Dunwoody, GA 30338-3169

CHUDY PAPER COMPANY, INC
2615 WALDEN AVENUE
CHEEKTOWAGA, NY 14225-4735

CINELLI I & M CO
290 SECAUCUS RD.
SECAUCUS, NJ 07094-2118

CINTAS CORP LOCATION 200
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP. LOC. 201
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION #006
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION #061
LOC 061
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION #21
P O BOX #88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION 259/T90
P.O. BOX 630910
CINCINNATI, OH 45263-0910

(p)CINTAS DOCUMENT MANAGEMENT
10801 KEMPWOOD DR STE 4
HOUSTON TX 77043-1414

CINTAS FAS LOCKBOX 636525
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CITY SCRAP METAL LLC
1638 S E DECKER
LEES SUMMIT, MO 64081-3111

CJ LOGGING EQUIPMENT
P.O. BOX 661
BOONVILLE, NY 13309-0661

CJMJ, LLC
PO BOX 23226
CHARLOTTE, NC 28227-0275

CMC RECYCLING
6565 N. MACARTHUR BLVD, # 800
IRVING, TX 75039-6283

CMC Recycling
Dept 1045
PO Box 121045
Dallas, TX 75312-1045

COASTLINE EQUIPMENT
P.O. BOX 22732
LONG BEACH, CA 90801-5732

COLEMAN A YOUNG, MUNICIPAL CENTER
2 WOODWARD AVE SUITE 120
DETROIT, MI 48226-3573

COLORADO INDUSTRIAL RECYCLING
2730 EAST LAS VEGAS STREET
COLORADO SPRINGS, CO 80906-1593

COLUMBUS METAL INDUSTRIES
3440 15TH ST. EAST
COLUMBUS, NE 68601-4719

COMMAND TRANSPORTATION LLC
2633 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0026

COMMERCIAL INDUSTRIES
PO BOX 94
Butler, MD 21023-0094

COMPONENT MANAGEMENT INC
601 WEYMOUTH DR.
SPARTANBURG, SC 29302-2813

COMPTROLLER OF MARYLAND
REMITTANCE PROCESSING CENTER
ANNAPOLIS, MD 21411-0002

COOPER ALLOY INTERNATIONAL INC
201 SWEETLAND AVE
HILLSIDE, NJ 07205-1756

CORVUS OF CHARLOTTE
815 WEED STREET
Chicago, IL 60642-2537

COUNTY HAULING
111 CONNER LANE
BELLE VERNON, PA 15012-4569

COZZI O'BRIEN RECYCLING
10062 FRANKLIN AVE.
FRANKLIN PARK, IL 60131-1818

COZZI PARTNERS LLC
10062 FRANKLIN AVE
FRANKLIN PARK, IL 60131-1818

CREATIVE SAFETY PRODUCTS
559 TRUMBULL DRIVE
PITTSBURGH, PA 15205-4358

CRESTWOOD METAL CORP
1100 LINCOLN AVENUE
HOLBROOK, NY 11741-2298

CSXT N/A 050228
1659 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

CUMBERLAND DIVERSIFIED METALS
PO BOX 75664
CLEVELAND, OH 44101-4755

CURCIO SCRAP METAL INC.
416 LANZA AVENUE
SADDLE BROOK, NJ 07663-6405

California Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0601

Calvin McAdoo Jr
258 Wiltsie Rd
Frewsburg, NY 14738-9760

Carl R. Black
82 Avalon Blvd.
Jamestown, NY 14701-4304

Carmen Ferraloro
108 Lister St
Jamestown, NY 14701-2742

Carolyn Williamson
4486 Cherokee Dr
Lot 88
Douglasville, GA 30134-2510

Cataldo P LaRusch II
301 E Virginia Blvd
Jamestown, NY 14701-8419

Cecil A Baker
6617 Philadelphia Chruch Rd
Marshville, NC 28103-8761

Chad A Titmus
PO Box 84
Verona, PA 15147-0084

Chad R. Wilson
4254 Nutt Rd
Jamestown, NY 14701-9478

Charles A Becker
563 Ivory Road
Frewsburg, NY 14738-9790

Charles A Dean
218 W 8th Street
Jamestown, NY 14701-2904

Charles Cummings III
535 Altenbrand Ave
Mount Arlington, NJ 07856-1102

Charles D Gardner
2 E Meadow La
P.O. Box 181
Frewsburg, NY 14738-0181

Charles D. Salsgiver
1112 Valley St
Mc Kees Rocks, PA 15136-2354

Charles M. Yusko
400 Indiana Ave.
Monessen, PA 15062-1612

Cheryl Milner
260 Schuyler
Apt 1
Jamestown, NY 14701-7557

Child's Trust Created U/W Janet Nadel
FBO Glen L. Nadel
5291 Brooke Farm Drive
Dunwoody, GA 30338-3169

Child's Trust Created U/W Janet Nadel
FBO Tina Nadel Gravley
5291 Brooke Farm Drive
Dunwoody, GA 30338-3169

Christopher B Arp
301 Serenity Hills
Monroe, NC 28110-8612

Christopher J. Lennex
510 3rd St
PO Box 475
W Elizabeth, PA 15088-0475

Christopher J. Rock
10 Shaver St
Jamestown, NY 14701-7021

Christopher Kramer
238 Fairmount Ave
Jamestown, NY 14701-2805

City of Atlanta
Dept of Watershed Management
PO Box 105275
Atlanta, GA 30348-5275

City of Chicago
Dept of Water Management
PO Box 6330
Chicago, IL 60680-6330

City of Monroe
PO Box 69
Monroe, NC 28111-0069

City of Southfield
Irv M. Lowenberg, Treasurer
PO Box 369
Southfield, MI 48037-0369

City of Wayne
Treasurer's Office
3355 South Wayne Rd
Wayne, MI 48184-1232

Clarence E. Thompson
87 Columbia AVenue
Hopewell, NJ 08525-2029

Clayton J Willsie
71 Red Fox Lane
Russell, PA 16345-4323

Cleo Communications
P.O. Box 15835
Loves Park, IL 61132-5835

Cliff Oberg
1029 Jackson Ave
Dyer, IN 46311-1455

Clifford D. Marsh
519 Warren Road
Frewsburg, NY 14738-9753

Cody McPeak
1307 Carey St
Philadelphia, PA 19124-5523

Comcast
PO Box 3006
Southeastern, PA 19398-3006

Comcast Phone LLC (CIMCO)
16333 Collections Center Drive
Chicago, IL 60693-0163

Comed
PO Box 6111
Carol Stream, IL 60197-6111

Community Development Association LLC
2632 S. Work St
Suite 24
Falconer, NY 14733-1705

Community Development Association LLC
2632 S. Work Street,
Suite 204
Falconer, NY 14733-1705

Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411-0001

Computer Keys
21929 Makah Rd
Woodway, WA 98020-7219

Confederated Tribes of the Umatilla
Indian Reservation
73239 Confederated Way, PO Box 638
Pendleton, OR 97801-0638

Conrado Casas
1462 W. 185th St.
Gardena, CA 90248-3911

Cook County Treasurer
PO Box 4488
Carol Stream, IL 60197-4488

Corey Schneider
57 N. Colorado St
Hobart, IN 46342-4020

Craig A Hurd
42 Huxley Street
Jamestown, NY 14701-5908

Craig Swineford
37 E Main St
Panama, NY 14767-9730

Cynthia A. Schultz
134 Wilton Ave.
Jamestown, NY 14701-7846

DAHL & GROEZINGER INC
P O BOX 926
OWENSBORO, KY 42302-0926

DAVID MARKOWITZ METAL CO INC
45 BROOK AVENUE
DEER PARK LONG ISLAND, NY 11729-7202

DAVID NESSER SCRAP
15 GULF RD
EAST BRUNSWICK, NJ 08816-1362

DECCO ALLOYS INC
9040 DUTTON DR
TWINSBURG, OH 44087-1931

DECO INC
PO BOX 1845
STOCKBRIDGE, GA 30281-8845

DEER PARK
PO BOX 856192
LOUISVILLE, KY 40285-6192

DELAWARE VALLEY SCRAP CO
P O BOX 1203
BRISTOL, PA 19007-1203

DEMETRIOU, DEL GUERCIO, SPRINGER &
FRANCIS, LLP
700 SOUTH FLOWER ST., SUITE 2325
LOS ANGELES, CA 90017-4209

DENVER LANDON LLC
P.O. BOX 607
CARTERSVILLE, GA 30120-0607

DEPENDABLE IRON
PO BOX 1012
RAHWAY, NJ 07065-1012

DEPT OF REVENUE HEADQUARTERS
1800 CENTURY CENTER BLVD
N.E. ATLANTA, GA 30345

DFT Communications
PO Box 500
Fredonia, NY 14063-0500

DH GRIFFIN WRECKING CO INC
4716 HILLTOP RD.
PO BOX 7657
GREENBORO, NC 27417-0657

DIAMOND HURWITZ SCRAP, LLC
267 MARILLA STREET
BUFFALO, NY 14220-2122

DISPOSAL MANAGEMENT LLC
570 KIRTS BLVD, SUITE 211
TROY, MI 48084-4156

DIVAL SAFETY EQUIPMENT, INC.
1721 NIAGRA STREET
BUFFALO, NY 14207-3188

DIVERSIFIED TRANSPORT LLC
15051 WHITE RD.
MIDDLEFIELD, OH 44062-9216

DOCUMENT DESTRUCTION COMPANY INC
3885 WEST 41ST STREET
CHICAGO, IL 60632-3401

DON FRAME TRUCKING INC
5485 RT. 5
FREDONIA, NY 14063-1599

DON MARTIN TRUCKING
PO BOX 403
PORTERSVILLE, PA 16051-0403

DOWCO POWER TRANSMISSION
PRODUCTS INC.
PO BOX 1129
MONROE, NC 28111-1129

DULIN METALS COMPANY
9820 WESTPOINT DR. STE. 300
INDIANAPOLIS, IN 46256-3363

DYNAMET INCORPORATED
P O BOX 643540
PITTSBURGH, PA 15264-3540

Damien N. Madden
6940 Eastwood St.
Philadelphia, PA 19149-1814

Daniel Cefalone
203 Jefferson Ave
Bristol, PA 19007-5238

Daniel Espinosa
13154 S Burley
Chicago, IL 60633-1331

Daniel J. Scropos
5 Chickadee Court
Agency, MO 64401-9107

Daniel Oroz
723 W 139th St
Compton, CA 90222-3550

Daniel P Buwalda
7221 Yellowhorn Trail
Waxhaw, NC 28173-6100

Daniel R. Pollak
2019 Ohio Ave.
West Mifflin, PA 15122-3657

Daniel T. Davies
3553 Nutt Road
Jamestown, NY 14701-9432

Daniel Textor
5034 Mill
Ellington, NY 14732

Danny Sharpe
5917 Potters Rd
Matthews, NC 28104-0505

Darrell J. Beaton
507 Liberty St
Warren, PA 16365-1728


Darren T Horne
3351 Appel Road
Bethel Park, PA 15102-1219

Darryl Hildreth
2012 GB Hill Rd
Monroe, NC 28110-7589

Daryl Brown Sr.
604 Shaw Ave
Apt 101
McKeesport, PA 15132-2329


David Long
41546 Simcoe Dr
Canton, MI 48188-1216

David VanDeventer
541 Hunley St.
Monroe, NC 28112-6502

David A Conway
50 Derr Road
West Newton, PA 15089-3042


David Chapman
12660 Rt 394
Randolph, NY 14772-9610

David Horing
39 Lawrence Farms Crossway
Chappaqua, NY 10514-1216

David L Mathews
907 175th Place
Hammond, IN 46324-3003


David Lepley
202 N Alleghany St
Jamestown, NY 14701-2540

David Logan
2333 Comunity Park
Matthews, NC 28104-5097

David P Campbell
705 Memory Lane
McKeesport, PA 15133-2119


David Parks
200 Glenburn Dr.
Pittsburgh, PA 15236-3703

David T Graeser
2640 Fox Chase St
Bridgeville, PA 15017-1610

Dean A Stacey
2637 Lebanon Rd
PO Box 47
Steamburg, NY 14783-0047


Dearborn Life Insurance Co
1020 West 31st Street
Downers Grove, IL 60515-5591

Deborah Stayshich
5815 Decapolis Dr
Wingate, NC 28174-8297

Dennis C. Trostle
1161 Ivory Road
Frewsburg, NY 14738-9701


Dennis G. Watkins
2212 Ken Ryan Drive
P.O. Box 141
Monroe, NC 28111-0141

Dennis P Cebula
34757 Arundel
Farmington, MI 48335-4002

Department of the Treasury
Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101-7346


Derrick E. Cunningham
1511 Chandler Place
Lancaster, SC 29720-2851

Desiderio Gonzalez
7016 Woodward Ave
Bell Gardens, CA 90201-3641

Director of Finance
Chautauqua County Landfill
3889 Towerville Rd
Jamestown, NY 14701-9653


Donald A. Painter
253 Modisette Ave.
Donora, PA 15033-1226

Donald F. Daniels
30 Barrows St
Jamestown, NY 14701-6920

Douglas M Spetz
210 Harding Ave
Jamestown, NY 14701-4750

Duke Energy
PO Box 70516
Charlotte, NC 28272-0516

(p)BERNSTEIN LAW FIRM
707 GRANT ST
STE 2200 GULF TOWER
PITTSBURGH PA 15219-1900

E PERRY IRON & METAL CO INC
115 LANCASTER STREET
PORTLAND, ME 04101-2409

E. Gordon Ellicott Revocable Trust
8314 West Cloverview
Tinley Park, IL 60477-6593

E.B.R. Sheriff
Sheriff and Tax Collector
PO Box 91285
Baton Rouge, LA 70821-9285

EASCO
2216 ANGLING ROAD
CORFU, NY 14036-9688

EDI, A SHEALY COMPANY
P.O. BOX 35623
CHARLOTTE, NC 28235-5623

EFFECTIVE CONTROLS INC
AN AIR CLEANING COMPANY
2079 W. PENN PIKE
NEW RINGGOLD, PA 17960-9399

EFM TRANSPORTATION
7800 S CRONIN AVE
JUSTICE, IL 60458-1330

EGP
4415 SOUTH BERKELEY LAKE ROAD
DULUTH, GA 30096-3051

ELECTRIC MOTOR SPECIALITIES INC
490-496 CRESCENT STREET
P O BOX 3334
JAMESTOWN, NY 14702-3334

ELLIOTT & FRANTZ INC
P O BOX 8500-50075
PHILADELPHIA, PA 19178-0001

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826880
SACRAMENTO, CA 94280-0001

ENGAGEMENTHEALTH LLC
224 N. DESPLAINES
SUITE 401
CHICAGO, IL 60661-1068

ENI USA R&M CO. INC.
PO BOX 7247-7028
PHILADELPHIA, PA 19170-0001

ENOS METALS
18-20 DANA ST
P O BOX 949
TAUNTON, MA 02780-0949

ENTERPRISE METAL
P.O. BOX 598
MEDFORD, NJ 08055-0598

ENTERPRISE TRUCK RENTAL INC
2555 PELLISSIER PLACE
WHITTIER, CA 90601-1506

ENVIROAIR INC
W 355 S8902 GODFREY LANE
EAGLE, WI 53119-1465

ERVIN INDUSTRIES INC
DEPARTMENT 77997
P O BOX 77000
DETROIT, MI 48277-2000

EVERYDAYS SUPER HARDWARE AND LUMBER
797 FOOTE AVENUE
JAMESTOWN, NY 14701-9583

EXAMINETICS, INC
10561 BERKLEY PLACE, SUITE 400
OVERLAND PARK, KS 66212-1836

Edward A Kiger
2924 Buena Vista Rd
Elizabeth, PA 15037

Edward F. Garcia
13248 Commercial
Chicago, IL 60633-1406

Edward H Williams
7012 Haine Mill Rd
Charlotte, NC 28273-3012

Edward J. Newman
1567 Staunton Drive
Moon Township, PA 15108-8975

Efto Josifoski
26119 Midway
Dearborn Heights, MI 48127-2955

Eric M. Spontaneo
140 N Ralph Ave
Falconer, NY 14733-1056

Ernest E Skinner
122 Tower St
Jamestown, NY 14701-6912

Ernest R. Rexford
1254 Prendergast Dr.
Jamestown, NY 14701-3143

Everett E. Carlson
Box 44
2 Patterson St.
Sugar Grove, PA 16350-0044

Evodio Ochoa
335 E Century Blvd
Los Angeles, CA 90003-4821

FAIRWAY TRANSIT
930 SILVERNAIL RD
PEWAUKEE, WI 53072-5554


FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-7286

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FEDERAL METALS
4216 S CLINTON AVE
S. PLAINFIELD, NJ 07080-1316


FEDEX
P.O. BOX 94515
PALATINE, IL 60094-4515

FEIGENBAUM & NAIR
605 SOUTH ST
NEW BRITIAN, CT 06051-3845

FEMCO HOLDINGS LLC
P.O. BOX 1391
INDIANA, PA 15701-5391


FILEGAR CUTTING TECHNOLOGIES, LLC
264 CRESCENT ST.
JAMESTOWN, NY 14701-3817

PINTEC INC
PO BOX 668
137 OLD SCHOOL HOUSE RD
PIEDMONT, SC 29673-0668

PIREMASTER
DEPT. 1019
PO BOX 121019
DALLAS, TX 75312-1019


FIVE STAR EQUIPMENT
PO BOX 176
DUNMORE, PA 18512-0176

FIVE STAR URGENT CARE JAMESTOWN MEDICAL
PO BOX 248
ELLICOTTVILLE, NY 14731-0248

FMC METALS
800 E 62ND ST
LOS ANGELES, CA 90001-1506


FORTUNE METAL INC OF RHODE ISLAND
2 CROW POINT RD
LINCOLN, RI 02865-3259

FORTUNE METAL RECYCLING
LEESVILLE AVENUE
RAHWAY, NJ 70650

FPT & CO C/O FPT PONTIAC
500 COLLIER RD
AUBURN HILLS, MI 48326-1410


FPT & CO C/O HI-WAY AUTO
23800 PENNSYLVANIA
TAYLOR, MI 48180-5216

FPT CLEVELAND
8550 AETNA RD
CLEVELAND, OH 44105-1607

FPT KRONK
9100 JOHN KRONK AVE
DETROIT, MI 48210-2004


FRAGOMEN, DEL REY, BERSEN AND LOEWY, LLP
75 REMITTANCE DRIVE, SUITE 6072
CHICAGO, IL 15250

FRANKLIN IRON & METAL CO INC.
P O BOX 664
BATTLE CREEK, MI 49016-0664

FRANKLIN IRON & METAL CORP
1939 E FIRST STREET
DAYTON, OH 45403-1131


FRANKLIN IRON & METAL CORP
PO BOX 641191
Cincinnati, OH 45264-1191

FREIGHT DELIVERY INC
PO BOX 61472
LOS ANGELES, CA 90061-0472

FRONTIER INDUSTRIAL CORP
26 MISSISSIPPI STREET, SUITE 400
BUFFALO, NY 14203-3014


FULLONE TRUCKING INC
PO BOX 366
10862 MILE BLOCK RD
NORTH COLLLINS, NY 14111-9620

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052

Felix N. Crespo
216 Hewitt Street
Trenton, NJ 08611-1124

Fidelity Investments
100 Magelian Way
Covington, KY 41015-1999

Francisco Rodriguez
2250 E Dominguez St
Long Beach, CA 90810-1008

Frank J. King
1110 Muldowney Ave.
Pittsburgh, PA 15207-2245

Frank Lochiatto Jr
1923 Highland Ave.
Irwin, PA 15642-3964

Frederick J Saddler Jr
393 Falconer St
Jamestown, NY 14701-2234

Fredrick E Ziegler
2234 Dell Ave.
Ashville, NY 14710-9596

Frewsburg Central School
PO Box 690
Frewsburg, NY 14738-0690

Frewsburg Water District
PO Box 497
Frewsburg, NY 14738-0497

(p)FRONTIER COMMUNICATIONS
BANKRUPTCY DEPT
19 JOHN STREET
MIDDLETOWN NY 10940-4918

G & H OIL COMPANY, INC.
20545 ROUTE 6
WARREN, PA 16365-3685

G. M. HONKUS & SONS
2030 SEANOR ROAD
ROUTE #601 SOUTH
WINDBER, PA 15963-7116

GEN X METAL INDUSTRIES
3419 GRATIOT STREET
ST. LOUIS, MO 63103-2939

GENERAL INDUSTRIAL INC
6 STEEL RD EAST
MORRISVILLE, PA 19067-3613

GENERAL METALS, LLC.
1909 N CLIFTON AVENUE
CHICAGO, IL 60614-4803

GENERAL SCRAP AND CAR SHREDDER LTD
P O BOX 67
ST BONIFACE P S, WINNIPEG MB R2H 3B4
CANADA

GENESEE RECYCLING INDUSTRIES
G-5107 NORTH DORT HIGHWAY
FLINT, MI 48505-1828

GENUINE PARTS COMPANY-INC
PO BOX 409043
ATLANTA, GA 30384-9043

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0002

GIBSON MACHINERY PITTSBURGH
GIBSON MACHINERY , LLC
181 OAKLEAF OVAL
CLEVELAND, OH 44146-6156

GLAUBER EQUIPMENT CORP
1600 COMMERCE PARKWAY
LANCASTER, NY 14086-1731

GLOBAL-PAK, INC
1387 COUNTY ROAD 440
COLUMBIANA, OH 44408-9485

GLOBE METALS INC
P O BOX 5029
NEWARK, NJ 07105-0029

GLR RECYCLING SOLUTIONS OF NEW YORK
30700 EDISON
ROSEVILLE, MI 48066-1554

GOODMAN SERVICES INC.
P.O. BOX 5232
NEY YORK, NY 10087-5232

GRAINGER
DEP 877443598
PALATINE, IL 60038-0001

GRAINGER
DEPARTMENT 824092944
PALATINE, IL 60038-0001

GREAT LAKES INTERNATIONAL RECYCLING
30700 EDISON DR
ROSEVILLE, MI 48066-1554

GREEN EARTH SUPPLY INC
4301 S. FLAMINGO ROAD SUITE 172
DAVIE, FL 33330-1902

GREEN LAND METALS, INC.
6400 BANDINI BLVD.
COMMERCE, CA 90040-3118

GRIFFON SYSTEMS INC.
747 NORTH CHURCH ROAD #6
ELMURST, IL 60126-1420

GRIMMELS INDUSTRIES
80 PEJEPSCOT VILLAGE
TOPSHAM, ME 40860

GROFF TRACTOR & EQUIPMENT
20 STAUFFER LANE
EPHRATA, PA 17522-8654

Garret N Doud
1234 Harris Hollow Rd
Gerry, NY 14740-9515


Garrett Culver
757 Sandberg Rd
Frewsburg, NY 14738-9763

Gary F Carlson
35 Elliott Ave.
Jamestown, NY 14701-7859

Gedarine H. Floyd
3361 Sandwedge Ct
Snellville, GA 30039-4779


George J. Dehart
4005 Eutaw Drive
Waxhaw, NC 28173-8936

George King
7 Garfield Ln
Elizabeth, PA 15037-2925

George R. Peck Jr.
535 Thompson Ave.
Donora, PA 15033-1928


Georgia Department of Revenue
Public Utility Section
4245 International Pkwy., Suite A
Hapeville, GA 30354-3918

Gerald J Braun
1415 Greenbay Ave.
Calumet City, IL 60409-6118

Glen B Gainer III, WV State Auditor
WV Virginia State Auditor's Office,
Buidling 1, Room W-118, 1900 Kanawha Blv
Charleston, WV 25305-0230


Gregory  Martin
3900 Sequoia Dr
Lake Orion, MI 48360-1989

Gregory J Ferrer
2008 Keystone Ct
Monroe, NC 28110-6348

Gregory J. Kurinec
16508 Lee Ave
Orland Park, IL 60467-5359


Gregory S. Moore
24 East Main St
Apt 3
Frewsburg, NY 14738

Grove J. Lanphere
116 Tower St
Jamestown, NY 14701-6912

Gwendolyn D Wilsher
971-A Lincoln Hwy
Morrisville, PA 19067-3573


H & C METALS
PO BOX 5150
NEWARK, NJ 07105-0150

H & K EQUIPMENT
4200 CASTEEL DRIVE
CORAOPOLIS, PA 15108-9725

HAGERTY & BRADY ATTORNEYS AND COUNSELERS
69 DELAWARE AVENUE SUITE 1010
BUFFALO, NY 14202-3811


HARRIS WASTE MANAGEMENT GROUP
P O BOX 60977
CHARLOTTE, NC 28260

HEAVY MACHINES INC.
AIRPORT INDUSTRIAL PARK
PO DRAWER 18986
MEMPHIS, TN 38181-0986

HELM-PACIFIC LEASING J V
LOCKBOX 13500
13500 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0135


HERITAGE PROPANE COMPANY
PO BOX 242
MARSHVILLE, NC 28103-0242

HITCHCOCK SCRAP YARD INC.
BOX 14
BRYANT, IL 61519-0014

HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2005438274
PO BOX 183175
COLUMBUS, OH 43218-3175


HOME DEPOT CREDIT SERVICES - PA
DEPT 32-2005602390
PO BOX 183175
COLUMBUS, OH 43218-3175

HOUGH PETROLEUM
340 FOURTH ST
EWING, NJ 08638-2750

HOWELL TRACTOR & EQUIPMENT LLC INC
P.O. BOX 88662
CHICAGO, IL 60680-1662

HUSKY INJECTION MOLDING SYSTEMS INC
288 NORTH ROAD
MILTON, VT 05468-3072

HUSTLER CONVEYOR COMPANY
4101 CRUSHER DRIVE
O'FALLON, MO 63368-8695

HYBRID COMMUNICATIONS
616 PENNSYLVANIA AVE
WARRE, PA 16365

Harry L Foster
2006 Adams Court
Clairton, PA 15025-3298

Harry W. Reynolds
5706 Thorton Road
Cherry Creek, NY 14723-9756

Hartford Insurance
200 Hopmeadow Street
Simsbury, CT 06070

Hawkeye Information Systems Inc
P.O. Box 2167
Ft. Collins, CO 80522-2167

Heather L. Jackson
1012 Patterson St.
McKeesport, PA 15132-1953

Hector G. Franco
6618 Pine Ave.
Bell, CA 90201-2541

Helm-Pacific Leasing JV
Lockbox 13500
13500 Collections Center Drive
Chicago, IL 60693-0135

Herbert E Rowley
232 Frew Run Rd
Frewsburg, NY 14738-9739

Horacio Carrillo
4017 Aero Way
Rosamond, CA 93560-6349

Horizon Agency Inc
6500 City West Parkway
Suite 100
Eden Prairie, MN 55344-7704

Howard J McIntyre
1034 Panama Bear Lake Road
Panama, NY 14767-9606

IBM - VAR: Computer Alliance Inc.
33900 W. 8 Mile Rd
Suite 141
Farmington Hills, MI 48335-5270

IBM - VAR: G/S Software Solutions
3290 W Big Beaver
Troy, MI 48084-2903

IDCSERVCO BUSINESS SERVICES
P.O. BOX 1925
CULVER CITY, CA 90232-1925

IDEAL METAL & SALVAGE COMPANY
18700 SOUTH BROADWAY STREET
GARDENA, CA 90248-4698

IL Department of Employment Security
Benefit Payment
Control Division
PO Box 4385
Chicago, IL 60680-4385

IL Student Assistance Commission
Bankruptcy Department
1755 Lake Cook Road
Deerfield, IL 60015-5215

ILLINI HI REACH, INC.
13633 MAIN STREET
LEMONT, IL 60439-9179

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY DEPARTMENT
P O BOX 64338
CHICAGO IL 60664-0338

IN DEPT OF REVENUE
PO BOX 7087
INDIANAPOLIS, IN 46207-7087

INDUSTRIAL PORTABLE WELDING
444 E. GARDENA BLVD.
GARDENA, CA 90248-2914

INDUSTRIAL RADIO COMMUNICATIONS CORP
1212 E IMPERIAL AVE
EL SEGUNDO, CA 90245-2619

INDUSTRIAL TIRE
603 SOUTH PARK AVENUE
BUFFALO, NY 14210-1397

INGALLS OCCUPATIONAL MEDICINE PRGRM
75 REMITTANCE DRIVE - SUITE 1660
CHICAGO, IL 60675-1660

INTEGRITY STAINLESS CORP
P.O. BOX 74615
CLEVELAND, OH 44194-0698

INTERSTATE METAL & ALLOY, LLC
P.O. BOX 1471
NASHUA, NH 03061-1471

INTRASTATE PIPING & CONTROL INC
P.O BOX 8
16555 SO 108TH AVE
ORLAND PARK, IL 60467-5313

INVOIP ACCOUNTING
800 ROCKMEAD, SUITE #200
Kingwood, TX 77339-2113

ISRI - MICHIGAN CHAPTER
1241 E. KEATING
MUSKEGON, MI 49442-6020

Idaho State Tax Commission
County Support/Property Appraisal
PO Box 36
Boise, ID 83722-0320

Indiana Department of Revenue
100 N. Senate Ave. MS112-Cashier
Indianapolis, IN 46204-2253

Integrity Networks
800 Rockmead
Suite 200
Kingwood, TX 77339-2113

International Business Machines Corporat
PO Box 643600
Pittsburgh, PA 15264-3600

International Union of Operating Enginee
Local 542 Dues Office
1375 Virginia Dr, Ste 100
Fort Washington, PA 19034-3257

Isomedia
PO Box 2228
Seattle, WA 98111-2228

J PINZ METALS CO
208 FROST STREET
BROOKLYN, NY 11211-1502

J TROCKMAN & SONS
P.O. BOX 682
EVANSVILLE, IN 47704-0682

J&L METALS
2000 OLD BUTLER ROAD
NEW CASTLE, PA 16101-3239

J. Mark Lozier
340 E. 8th Street
Hinsdale, IL 60521-4504

JACK'S PAPER STOCK & METAL CO
3615 EMERALD ST
PHILADELPHIA, PA 19134-1503

JACKSON LEWIS LLC
PO BOX 416019
BOSTON, MA 02241-6019

JACKSON TRUCKING
PO BOX 786
89 RIVER ST.
JAMESTOWN, NY 14701-3806

JAMESTOWN ELECTRIC SUPPLY INC
2211 WASHINGTON STREET
PO BOX 549
JAMESTOWN, NY 14702-0549

JAMESTOWN INDUSTRIAL TRUCKS, INC.
PO BOX 613
FREWSBURG, NY 14738-0613

JAMESTOWN IRON WORKS INC
2022 ALLEN STREET EXT
FALCONER, NY 14733-1793

JEFFCO METALS
1140 MARION AVE
CANTON, OH 44707-4138

JEFFERSON METALS & ALLOYS INC.
109 FERN CT.
EASTON, PA 18045-7478

JOHN ZUBICK LIMITED
105 CLARK SIDE ROAD
LONDON ON N5W 5C9
CANADA

JOHN'S PEST CONTROL
135 HOWELL RD.. SUITE D
TYRONE, GA 30290-2096

JORDAN TAX SERVICE
102 RAHWAY RD
MCMURRAY, PA 15317-3349

JOSEPH FREEDMAN CO.
115 STEVENS ST
SPRINGFIELD, MA 01104-3120

JUSTIN CUNNINGHAM
4002 PLYER MILL ROAD
MONROE, NC 28112-9531

Jaclyn M. Ramsey
2420 Mount Pleasant Dr
Monroeville, PA 15146-7501

James A Maurer
103 Thomas St.
Box 93
Buena Vista, PA 15018-0093

James A Polk
402 W East Ave
Monroe, NC 28110-2925

James A Price
3816 Phifer Rd
Wingate, NC 28174-8206

James A Tortolano
1029 Jackson Ave
Dyer, IN 46311-1455

James B. Galen
1702 W. 187th St.
Homewood, IL 60430-3854

James Collins
23 Elm St
Trenton, NJ 08611-2501

James Gonzalez
2844 E 127th St
Chicago, IL 60633-1127

James J. West
112 Earl St.
Pittsburgh, PA 15204-1811

James K. Wood
3171 Chubb Rd.
Randolph, NY 14772-9624

James M Tanner
1921 E Main St
Falconer, NY 14733-9709

James M. Davis
401 N. Johnson St
Monroe, NC 28112-4639

James M. Rogers
2 Butler St
Apt 2
Jamestown, NY 14701-2005

James R Burrell III
101 Governor Dr
Allison Park, PA 15101-3704

James R Johnson
2393 Little Bone Run Rd
Kennedy, NY 14747-9605

James R. Crisman
753 Patton Street
Monroeville, PA 15146-4530

James Smith
7513 S Langley
Chicago, IL 60619-2224

Jamie  Fannon
315 Epton St
Arcadia, SC 29320

Jamie Santillan
2532 Martha St
Highland, IN 46322-2533

Janelle L Sheldon
3036 Busti Stillwater Rd
Jamestown, NY 14701-9518

Jeffrey E. Thompson
3046 Thrasher Circle
Decatur, GA 30032-5863

Jeffrey J. Brown Sr
31 Birch Street
Kennedy, NY 14747-9544

Jeffrey K Blackwell
1613 Union St
McKeesport, PA 15132-4618

Jeffrey L. Ryan
715 Harding Ave
Upper Left
Jamestown, NY 14701-4505

Jeffrey S Ohman
2015 Willard St. Ext
Jamestown, NY 14701-9671

Jeffrey Thompson
205 Wayne Ave
Trenton, NJ 08618-3626

Jennifer E. Pugh
18318 Exchange Drive
Unit 2F
Lansing., IL 60438-2964

Jeremy J. Haley
631 Prospect Street
Jamestown, NY 14701-8025

Jeremy R. Eddy
40 Catlin Ave
Jamestown, NY 14701-4703

Jermel Bracey
108 Apt A Auriles St
Duquesne, PA 15110-1726

Jerome J Bernd
66 Lebanon Rd
Pittsburgh, PA 15207-2020

Jill Hillas
21 Wintergreen Drive
Manalapan, NJ 07726-6003

Jill L Hillas
21 Wintergreen Drive
Englishtown, NJ 07726-6003

Joan Harding
2344 Fardink Rd
Ashville, NY 14710-9671

Jocelyn Salazar
210 West F St
Wilmington, CA 90744-5512

John A. Toth Trust
3531 Creekview Drive
Bonita Springs, FL 34134-1634

John D. Joyce Jr.
1020 Breezewood Dr.
Canonsburg, PA 15317-8556

John Fischer
133 Ivory Rd
Frewsburg, NY 14738-9735

John J. Danko
1330 Beverly Road
Port Vue, PA 15133-3608

John J. Joyce Jr.
15311 Bunker Dr.
Orland Park, IL 60462-4150

John K. Ingram Jr.
718 G.W. Broome Road
Monroe, NC 28110

John L. Smail
611 Bluff St.
Hyde Park, PA 15641-9717

John M Eaton
2892 Preist Hollow Rd
Russell, PA 16345-5416

John R. Lindquist
6501 Old State Rd
Erie, PA 16530-0001

John T Peterson
27-29 East Main St
Apt 6
Falconer, NY 14733

John Wunder
72 Campbell Ave
Jamestown, NY 14701-1704

Jonathan P Wiltsie
215 S Main St
Upper Apt
Jamestown, NY 14701-6810

Jose Mendez
9418 Zamora Ave
Los Angeles, CA 90002-2149

Joseph D Norman
44 Lamplight Dr
Latrobe, PA 15650-2610

Joseph F. Trusso
19 E. Pearl St.
Falconer, NY 14733-1104

Joseph White
1224 Chestnut Ave
Trenton, NJ 08611-2023

Joshua Bowne
123 Sunny Dr
Pittsburgh, PA 15236-2654

Joshua W. Abers
810 Clinton St
Jamestown, NY 14701-2918

Juan Martinez Jr
6604 Otis Ave
Bell Gardens, CA 90201-2414

Juan Ramirez
14067 Woodruff Ave
Bellflower, CA 90706-2639

Judith  Sample
13178 Helen St.
Southgate, MI 48195-2438

Judith G. Stevens
6 Fairwood Drive
Lakewood, NY 14750-1815

Julie A. Peck
535 Thompson Ave.
Donora, PA 15033-1928

Justin A Leroy
16 East Main St
PO Box 14
Frewsburg, NY 14738-0014

Justin D. Mandella
2773 Washington Blvd
McKeesport, PA 15133-2017

Justin McCoy
36 South Bell Ave
Morrisville, PA 19067-1502

KANAWHA SCALES & SYSTEMS OF PA INC
P.O. BOX 569
POCA, WV 25159-0569

KDB, LLC
30800 TELEGRAPH ROAD
SUITE 3800
BINGHAM FARMS, MI 48025-4545

KDB, LLC
30800 Telegraph Road
Suite 3800
Franklin, MI 48025-4545

KEY ENGINEERING SOLUTIONS LLC
1509 ROUTE 38
HAINSPORT, NJ 08036-2981

KIMMEL SCRAP IRON & METAL CO
10571 W. GRAND RIVER
DETROIT, MI 48204-2007

KINGSVIEW ENTERPRISES INC
PO BOX 2
LAKEWOOD, NY 14750-0002

KREVITZ METALS
2385 ROUTE 663
QUAKERTOWN, PA 18951-6005

Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS 66625-0002

Karen A. Beninato
8812 Clifton Lane
Tinley Park, IL 60487-8494

Keith L. Kemery
108 Linwood Ave
Jamestown, NY 14701-8352

Kenneth C. Reid
1203 Charlotte Ave
Monroe, NC 28110-2514

Kenneth Hiatt
850 Station Ave
Apt B11
Bensalem, PA 19020-5750

Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY 40602

Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY 40619-0001

Kevin B Niles
34 Centenial Street
Frewsburg, NY 14738-9554

Kevin Carlson Jr
2949 Kimball Dr
Jamestown, NY 14701-8809

Kevin J. Lynch
28 Arnold St
Jamestown, NY 14701-7073

Kevin P Carlson Sr
2949 Kimball Dr
Jamestown, NY 14701-8809

Kim F Smith
682 Warren Road
Frewsburg, NY 14738-9849

Kim H Hiller
166 W Main St
Frewsburg, NY 14738-9633

Kim Michael
118 Colfax St
Jamestown, NY 14701-7764

Kimberly M Bodinet
17720 Harper Rd
Tinley Park, IL 60487-2138

Kluska Family Ltd. Partnership
20449 Woodcreek Boulevard
Northville, MI 48167-2945

Kyle J. Curley
3573 Katie Lane
Douglasville, GA 30135-2855

LADYBUG TRANSPORTATION &
CONSTRUCTION INC.
2638 PRINCETON ROAD
NEW CASTLE, PA 16101-7880

LAFARGE
10325 STATE ROUTE 43
STREETSBORO, OH 44241-4945

LAKE IRON AND METAL
741 HOFFMAN ST.
HAMMOND, IN 46327-1829

LANGLEY RECYCLING INC
3557 STADIUM DR
KANSAS CITY, MO 64129-1734

LC METALS LLC
7642 LA SOBRINA DRIVE
DALLAS, TE  75248-3135

LE BLEU OF THE PIEDMONT TRAID
621 N. REGIONAL ROAD
GREENSBORO, NC 27409-9044

LEDER BROTHERS COMPANY
P O BOX 6200
MINNEAPOLIS, MN 55406-0200

LEE IRON & METAL
P.O. BOX 778
SANFORD, NC 27331-0778

LEFT IRON & METAL COMPANY
5930 MARYS LANE
WEST BLOOMFIELD, MI 48322-1837

LIBERTY MUTUAL
REMITTANCE PROCESSING CENTER
P O BOX 8500
DOVER, NH 03821-8500

LICOM COMMUNICATIONS & ELECTRONICS
2450 DURHAM ROAD
BRISTOL, PA 19007-6902

LICTUS KEYSTONE INC
PO BOX 380
ASHVILLE, NY 14710-0380

LOEB METAL RECYCLING CO
DIV LOEB INDUSTRIES INC
1111 S TENTH STREET, PO BOX 229
WATERTOWN, WI 53094-0229

LONI-JO METAL CORP
70 KINKEL ST
WESTBURY, NY 11590-4915

LOUIS COHEN & SONS INC
P O BOX 1004
WILKES BARRE, PA 18703-1004

LOUIS PADNOS IRON & METAL CO
SLOT 303113
P O BOX 66973
CHICAGO, IL 60666-0973

LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353-0970

LaFarge North America
Division of LaFarge Corporation
10325 State Route 43
Streetsboro, OH 44241-4945

LaFarge North America Inc
PO Box 200872
Pittsburgh, PA 15251-0872

Larry C Bragg
300 Seyebe Lane
Florence, NJ 08518-4002

Larry D Churchill
30 Catlin Ave
Jamestown, NY 14701-4703

Larry D Plant
3407 Woodvalley Drive
Baltimore, MD 21208-1863

Laura A. Podsiadlik
2535 James Dr.
Dyer, IN 46311-2227

Laura Leone
1552 Trask Rd
Jamestown, NY 14701-9414

Laura Tauber
4912 Harwick Place
San Diego, CA 92130-3716

Lavon Obannon
19749 Seminole
Redford, MI 48240-1625

Lawrence D. Plant
3407 Woodvalley Dr
Baltimore, MD 21208-1863

Lawrence Lopresti
104 Race Street
Sugar Grove, PA 16350-1608

Legal Tax Service
PO Box 10060
Pittsburgh, PA 15236-6060

Leonard T Quiggle
527 Howell St.
Elizabeth, PA 15037-2607

Lih-Jen  Chang
6276 Wildwood Ln.
W. Bloomfield, MI 48324-3271

Loganberry, L.L.C.
340 East 8th Street
Hinsdale, IL 60521-4504

Lori A. Campbell
418 25th Street
McKeesport, PA 15132-7009

Lori Harkins
244 Cottage Place
Russell, PA 16345-1314

Lorraine Skarupa
13531 Avenue L
Chicago, IL 60633-1523

Los Angeles County Tax Collector
PO Box 54018
Los Angeles, CA 90054-0018

Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027

Louis E. Wagner Jr.
100 Pin Oak Court
Venetia, PA 15367-1078

Louis E. Wagner Jr.
100 Pin Oak Ct.
Venetia, PA 15367-1078

Luther J. Jenkins
148 Newton Ave.
Jamestown, NY 14701-3132

Lyndon S Isaacson
19830 Shady Lane
Saint Clair Shores, MI 48080-1748

M & M Waste, Inc.
1328 Lakewood Ave., SE
Atlanta, GA 30315-2313

M GERVICH AND SONS INC
P O BOX 67
MARSHALLTOWN, IA 50158-0067


M J METALS INC
P O BOX 115
BRATTLEBORO, VT 05302-0115

MAIN STEEL POLISHING COMPANY
PO BOX 66310
CHICAGO, IL 60666-0310

MAIN STREET FIBERS
608 E MAIN STREET
ONTERIO, CA 91761-1711


MAINE PLASTICS INC.
P.O. BOX 95006D
PALATINE, IL 60095

MAINE SCRAP METAL
1274 RAND ROAD
DES PLAINES, IL 60016-3462

MARCH TRADING INC
1929 MARLTON PIKE EAST
CHERRY HILL, NJ 08003-2117


MAREX INTERMODAL INC
195 HEART LAKE ROAD
BRAMPTON, ON   L6W 3N6
CANADA

MARKER METAL III LLC
339 NORTH CENTER STREET
P O BOX 118
NORTHVILLE, MI 48167-0118

MARKO METALS INC
24260 AVENIDA DE MARCIA
YORBA LINDA, CA 92887-4015


MARWOL METALS LTD
PO BOX 252464
WEST BLOOMFIELD, MI 48325-2464

MASTER MACHINE INC.
235 CARTER STREET
FALCONER, NY 14733-1409

MCCARTER
PO BOX 868
LAURINBURG, NC 28353-0868


MCCLOUD SERVICES
1635 NORTH LANCASTER ROAD
SOUTH ELGIN, IL 60177-2703

MCCLYMONDS SUPPLY & TRANSIT CO INC
BOX 200073
PITTSBURGH, PA 15251-0073

MCLAUGHLIN, INC.
PO BOX 1007
MIDDLETOWN, OH 45042-0707


MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

MERCER GROUP
1519 CALHOUN ST
TRENTON, NJ 08638-4019

MERVIS INDUSTRIES, SOL TICK & COMPANY
1180 N. 22ND ST
DECATUR, IL 62521-1561


MERVIS INDUSTRIES, SOL TICK & COMPANY
PO BOX 1605
Decatur, IL 62525-1605

METAL DO CO., LTD
5-6, KYOMACHIBORI, 3-CHOME
NISHI-KU, OSAKA  550-0003
JAPAN

METAL DYNAMICS DETROIT LLC
15802 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0158


METALICO ANNACO
PO BOX 29275
NEW YORK, NY 10087-9275

METALICO ASSAD IRON & METAL
P.O. BOX 29285
NEW YORK, NY 10087-9285

METALICO NEVILLE METALS
P.O. BOX 29285
NEW YORK, NY 10087-9285


METALICO-BUFFALO INC.
POST OFFICE
PO BOX 29250
NEW YORK, NY 10087-9250

METALICO-SYRACUSE
6225 THOMPSON ROAD
SYRACUSE, NY 13206-1456

METRO GROUP
3150 W 900 SOUTH
SALT LAKE CITY, UT 84104-4535

METRO METAL RECYCLING LTD
UNIT #3 - 6951 72ND STREET
DELTA, B.C. V4G 0A2
CANADA

MI DEPT OF TREASURY
LANSING, MI 48922-0001

MICHAEL BROTHERS HAULING
P.O. BOX 157
BETHEL PARK, PA 15102-0157

MICHAEL C. SHEFFIECK
14409 WOODED PATH LANE
ORLAND PARK, IL 60462-2856

MID-ATLANTIC METALS
3908 COOLIDGE AVE  SUITE B
BALTIMORE, MD 21229-5505

MIDWEST IRON & METAL CO INC
P O BOX 70
700 S. MAIN STREET
HUTCHINSON, KS 67501-5312

MIDWEST RAILCAR CORPORATION
4949 Autumn Oaks Drive
Suite B
Maryville, IL 62062-8557

MIDWEST RAILCAR CORPORATION
C/O BANK OF EDWARDSVILLE
P.O. BOX 899
Edwardsville, IL 62025-0899

MIRION TECHNOLOGIES (GDS) INC.
P.O. BOX 101301
PASADENA, CA 22410

MISSOURI DEPT OF REVENUE
PO BOX 3375
JEFFERSON CITY, MO 65102-3375

MKR EQUIPMENT SERVICES INC
16027 BROOKHURST ST. SUITE G156
FOUNTAIN VALLEY, CA 92708-1551

MONTGOMERY SCRAP CORPORATION
15000 SOUTHLAWN LANE
ROCKVILLE, MD 20850-1354

MORTON SCRAP METAL, INC.
2020 SACRAMENTO ST.
LOS ANGELES, CA 90021-1720

MR. HOSE INC
5574 E. WASHINGTON BL.
COMMERCE, CA 90040-1465

MR. JOHN OF PITTSBURGH
1220 MCKEE STREET
MCKEES ROCKS, PA 15136-2570

MT. CLEMENS METAL RECYCLING
41495 IRWIN DR.
HARRISON TOWNSHIP, MI 48045-1331

MULLIS MECHANICAL & EQUIPMENT SERV.
3216 JOE GRIFFIN ROAD
MONROE, NC 28112-8718

MULTIMEDIA TRAINING SERVICES
P.O. BOX 24540
PITTSBURGH, PA 15234-4540

MUSKINGUM IRON AND METAL CO
P O BOX 815
ZANESVILLE, OH 43702-0815

MYERS TRUCKING
PO BOX 170
MT JEWETT, PA 16740-0170

Magdalena Ballin
916 W. Alwood St.
West Covina, CA 91790-4801

Magellan Behavioral Health, Inc.
14100 Magellan Plaza, MO-10
Maryland Heights, MO 63043-4644

Mark  Shelley
17490 Millar Road
Clinton Township, MI 48036-2074

Mark A. Simmons
319 Ericsson Rd
Kennedy, NY 14747-9796

Mark Pietrocarlo
3585 Lake St
Jamestown, NY 14701-9774

Mark R Weed
PO Box 363
Falconer, NY 14733-0363

Martha L. Abers
21 Hess Street
Jamestown, NY 14701-6329

Martin L Tom
1809 Powers St
McKeesport, PA 15132-5150

Marvin E Mackenzie
3 Maple St.
Frewsburg, NY 14738-9521

Mary C Matteson
3767 Baker St
Lakewood, NY 14750-9679

Mary Jo Gollnitz
4809 Old Monroe Marshville Rd
Marshville, NC 28103-8107

Matt Bennett
3740 L St
Philadelphia, PA 19124-5530

Matt J Painter
908 Thompson Ave
Donora, PA 15033-2146

Matthew E. Holman
14 1/2 W. Main Lower
P.O. Box 286
Frewsburg, NY 14738-0286

Matthew L. Johnson
303 Harding Ave.
Jamestown, NY 14701-4663

Max Leder
1750 N Wolcott
Unit 103
Chicago, IL 60622-1358

Michael  Trusso
19 East Pearl St.
Falconer, NY 14733-1104

Michael A Walker
3212 Margaret St
Pittsburgh, PA 15227-1028

Michael A. Buffone
26 Fairfax Rd.
Jamestown, NY 14701-4135

Michael A. Lanzilatti
4726 Robert Dr.
Bethel Park, PA 15102-2950

Michael A. Matta
1729 Ohio Ave.
West Mifflin, PA 15122-3945

Michael C. Sheffieck Trust
Tarmarck Ltd. Partnership
14409 Wooded Path Lane
Orland Park, IL 60462-2856

Michael D Bush
23 Pearl Street
Frewsburg, NY 14738-9513

Michael Di Vincenzo
10 Coleman Road
Jamestown, NY 14701-9539

Michael J Painter
18 King Arthor Dr
Belle Vernon, PA 15012-9361

Michael J. Linkous
272 Mud Creek Road
Kennedy, NY 14747-9714

Michael J. Pugliese
One Woods Avenue
Stanhope, NJ 07874-2028

Michael P. Sigafoos
1423 Overdale Drive
Homestead, PA 15120-1308

Michael R Carlson
Po Box 308
Frewsburg, NY 14738-0308

Michael Rosenberg
3726 N Lake Shore Dr
#3
Chicago, IL 60613-4256

Michael W. Honkoski
11406 Champlain
Chicago, IL 60628-5124

Michele E. Clendenen
17 Greenbriar Circle
Russell, PA 16345-1201

Michigan Department of Treasury
Tax Policy Division
Attn: Litigation Liaison 2nd Floor
430 West Allegan Street
Lansing, MI 48922-0001

Microsoft - VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061-1577

Midwest Railcar Corporation
c/o Bank of Edwardsville
Edwardsville, IL 62025

Millis Industries Inc.
1372 Main Street
Attn:  Robert Valchuis
Millis, MA 02054-1402

Milton Coons
201 Falconer
Jamestown, NY 14701-3719

(p)MISSISSIPPI STATE TAX COMMISSION
P O BOX 22808
JACKSON MS
39225-2808

Missouri Department of Revenue
PO Box 453
Jefferson City, MO 65102-0453

Mobile Radio Service Inc
5335 Butler Street
Pittsburgh, PA 15201-2693

MochaSoft Aps
Clemmi Falk Vej 3
9492 Blokhus
Denmark

Montana Department of Revenue
PO Box 5805
Helena, MT 59604-5805

Moses Branham
6400 Oakley Rd
Apt 5008
Union City, GA 30291-2475

Muriell L Covington
818 S,. Branch St
Monroe, NC 28112-5900

N T RUDDOCK CO
P O BOX 951199
CLEVELAND, OH 44193-0005

NAPA AUTO PARTS
701 CLAIRTON BLVD.
PLEASANT HILLS, PA 15236-4516

NATIONAL ASSOCIATION SUPPLY CO-OP
2031 REISER AVE SE
NEW PHILADELPHIA, OH 44663-3351

NATIONAL FUEL RESOURCES INC
P O BOX 5161
BUFFALO, NY 14240-5161

NATIONAL GRID
P.O. BOX 11742
NEWARK, NJ 07101-4742

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0640

NEBRASKA CENTRAL RAILROAD CO
JP MORGAN MBARD #37584
131 S DEARBORN 6TH FLOOR
CHICAGO, IL 60603-5517

NEW TRU-LINE FENCE INC.
1407 HARDY STREET
LEVITTOWN, PA 19057-4729

NEW YORK STATE DEPARTMENT OF TAXATION AN
P.O. BOX 22038
ALBANY, NY 12201-2038

NEWCO METALS INC
PO BOX 712286
CINCINNATI, OH 45271-0001

NEWELL RECYCLING OF ATLANTA INC
1359 CENTRAL AVENUE
EAST POINT, GA 30344-4973

NIAGARA METALS
PO BOX 3116
NIAGARA FALLS, NY 14304-7416

NOBLE IRON INC.
P.O. BOX 6100
VENTURA, CA 93006-6100

NORFOLK SOUTHERN CORPORATION
PO BOX 532797
ATLANTA, GA 30353-2797

NORTH CAROLINA DEPT OF ENVIRONMENT AND N
DIVISION OF WATER QUALITY
1617 MAIL SERVICE CENTER
RALEIGH, NC 27699-1600

NORTHEAST METAL TRADERS, INC
7345 MILNOR STREET
PHILADELPHIA, PA 19136-4222

NORTHERN MOUNTAIN STATE
1823 MORGANTOWN AVE
FAIRMONT, WV 26554-3384

NORTHSIDE SCRAP METALS
PO BOX 100016
PITTSBURGH, PA 15233-0016

NUMBER 1 RECYCLING
12051 BRANFORD STREET
SUN VALLEY, CA 91352-1006

NYS LLC/LLP Fee
State Processing Center
PO Box 22076
Albany, NY 12201-2076

National Fuel
PO Box 4103
Buffalo, NY 14264-0001

Neil Fortin
1918 Clontz-long Rd
Monroe, NC 28110-8267

New York State Department of Taxation
Processing Center
PO Box 4123
Binghamton, NY 13902-4123

NewKey Group II, LLC
11900 South Cottage Grove
Chicago, IL 60628-5733

NewKey Group, LLC
11900 South Cottage Grove
Chicago, IL 60628-5733

North Carolina Department of Revenue
PO Box 25000
Raleigh, NC 27640-0645

OAK CONSULTING INC.
2443 WARRENVILLE ROAD
WESTWOOD I, SUITE 610
LISLE, IL 60532-4357

OCCUPATIONAL HEALTH CENTERS OF
GEORGIA
PO BOX 82730
HAPEVILLE, GA 30354-0730

OCONEE METAL RECOVERY
9193 WASHINGTON ST
COVINGTON, GA 30014-3412


OFFICE CLEANING PROS, LLC
24110 NEWHALL RANCH ROAD (#2301)
SANTA CLARITA, CA 91355-5185

OLYMPUS NDT, INC
P.O. BOX 822196
PHILADELPHIA, PA 19182-2196

OMEGA METALS
1529 CYPRUS ST. SUITE 101
WALNUT CREEK, CA 94596-4595


OMNI SERVICES, INC.
PO BOX 350016
BOSTON, MA 02241-0516

OMNISOURCE CORPORATION
STAINLESS STEEL AND ALLOY DIV.
7575 W. JEFFERSON BLVD
FORT WAYNE, IN 46804-4131

ONE STEEL RECYCLING
PO BOX 400
OAKLAND, ME 04963-0400


ONEX INC
PO BOX 534128
PITTSBURGH, PA 15253-4128

OSBORN STEEL EXTRUSIONS LTD
C/O FIRST UNION NATIONAL BANK
P.O. BOX 8500-52733
PHILADELPHIA, PA 19178-0001

OXYLANCE, INC
PO BOX 310280
BIRMINGHAM, AL 35231-0280


Ohio Treasurer of State
Ohio Department of Transportation
PO Box 182101
Columbus, OH 43218-2101

Oregon Department of Revenue
PO Box 14725
Salem, OR 97309-5018

PAGE TRANSPORTATION INC
PO BOX 920
WEEDSPORT, NY 13166-0920


PARTS ASSOCIATES INC
12420 PLAZA DRIVE
CLEVELAND, OH 44130-1086

PASCAP COMPANY, INC.
4250 BOSTON ROAD
BRONX, NY 10475-1198

PAULS AUTO YARD INC
651 WEST STATE ROAD 2
WESTVILLE, IN 46391-9333


PENNWEST INDUSTRIAL TRUCKS LLC
DBA PENNWEST TOYOTA LIFT
168 WESTEC DRIVE
MOUNT PLEASANT, PA 15666-2758

PERFORMANCE TITANIUM GROUP
8400 MIRAMAR ROAD SUITE 200-248C
SAN DIEGO, CA 92126-4387

PERKINELMER LIFE & ANALYTICAL
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0136


PHSI PURE WATER FINANCE
PO BOX 404582
ATLANTA, GA 30384-4582

PIRKLE, INC.
598 WELLS STREET, S.W.
ATLANTA, GA 30312-2495

PIRTEK O'HARE
1499 TONNE ROAD
ELK GROVE VILLAGE, IL 60007-5003


PIRTEK RED OAK
P.O. BOX 339
RED OAK, GA 30272-0339

PIRTEK WESTLAND
28540 VAN BORN ROAD
WESTLAND, MI 48186-5187

PITNEY BOWES GLOBAL FINANCIAL SERV
PO BOX 371887
PITTSBURGH, PA 15250-7887


PLASTERER EQUIPMENT CO INC
3215 STATE RD
SELLERSVILLE, PA 18960-1655

PNC Bank, NA
One Financial Parkway
Kalamazoo, MI 49009-8002

PNC Equipment Finance, LLC
4100 West 150th Street
Cleveland, OH 44135-1389

PNC Equipment Finance, LLC
4100 West 150th Street
Pittsburgh, PA 15251

PNC Equipment Finance, LLC
PO Box 340777
Pittsburgh, PA 15230-7777

POLLOCK-READING INC
P O BOX 759
POTTSTOWN, PA 19464-0759

POWERPLAN
P.O. BOX 4450
CAROL STREAM, IL 60197-4450

PRAB INC.
P.O. BOX 2121
KALAMAZOO, MI 49003-2121

PRECISION COMPONENTS INT'L INC
P O BOX 84001
8801 MACON ROAD
COLUMBUS, GA 31908-4001

PRECISION SCALE & BALANCE CORP
140 ROTECH DRIVE
LANCASTER, NY 14086-9706

PREMIERE METALS GROUP
11 CAIRN STREET
ROCHESTER, NY 14611-2415

PREMIUM LIFT INC
P O BOX 730
LEVITTOWN, PA 19058-0730

PRESS FORGE COMPANY
7700 JACKSON ST
PARAMOUNT, CA 90723-5073

PRO SQUARED FACILITY SERVICES
C/O UNITED CAPITAL FUNDING
P.O. BOX 31246
TAMPA, FL 33631-3246

PRO TELECOM
2933 FOOTHILL BLVD., UNIT C
LA CRESCENTA, CA 91214-3469

PRODUCTIVE METALS INC
17384 CONANT AVE
DETROIT, MI 48212-1130

PROGRESS RAIL SERVICES
C/O MANSBACH METALS
24601 NETWORK PLACE
CHICAGO, IL 60673-1246

PROGRESSIVE BUSINESS PUBLICATIONS
P O BOX 3019
MALVERN, PA 19355-0719

PSC - METALS BARBERTON
PO BOX 932183
CLEVELAND, OH 44193-0008

PSC METALS - UNION CITY
P.O. BOX 932183
CLEVELAND, OH 44193-0008

PSC METALS - WOOSTER LLC
PO BOX 932183
CLEVELAND, OH 44193-0008

PSC METALS INC.-SLIPPERY ROCK
NONFERROUS
PO BOX 932183
CLEVELAND, OH 44193-0008

PUTNAM BROTHERS INC
334 EAST MAIN STREET
STOYSTOWN, PA 15563-6005

Parts Cleaning Technologies
26400 Capitol Ave
Redford, MI 48239-2505

Patricia L Lundin
4330 Baker Street
Lakewood, NY 14750-9799

Patrick I. Buell
333 Pennsylvania Ave
Charleroi, PA 15022-2316

Paul  Calabrese
4358 Northrup Rd
Jamestown, NY 14701-9114

Paul G. Stohl
3803 S. Rt. 62
Kennedy, NY 14747-9750

Pennsylvania Department of Revenue
Bureau of Corporate Taxes
Department 280437
Harrisburg, PA 17128-0427

Pennsylvania Department of Revenue
Bureau of Individual Taxes
Department 280502
Harrisburg, PA 17128-0502

Petroleum Recycling Corporation
Reliable Waste Oil Company
PO Box 68
Southampton, PA 18966-0068

Philip M. Rosenberg
Shmaya 6
Jerusalem 93555
Israel

Philip Rosenberg
11900 S. Cottage Grove
Chicago, IL 60628-5733

Phillip D Swartz
2508 King Arthur Dr
Monroe, NC 28110-8407

Phillip Foreman
1420 S. Oakhurst Dr
Apt 304
Los Angeles, CA 90035-3245

Piedmont Natural Gas
PO Box 660920
Dallas, TX 75266-0920


Platt Family Ltd. Partnership
Bernard E. Platt Trust
25751 Springbrook
Farmington Hills, MI 48336-1374

Premiere Global Services
PO Box 404351
Atlanta, GA 30384-4351

Prodata Computer Services Inc.
2809 S. 160th St
Suite 401
Omaha, NE 68130-1755


QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUINN COMPANY
P.O. BOX 849665
LOS ANGELES, CA 90084-9665

R & J TRUCKING CO INC
8063 SOUTHERN BLVD
Youngstown, OH 44512-6306


R J RECYCLING, LLC
PO BOX 823585
PHILADELPHIA, PA 19182-3585

R. Bradley Albright
629 Kiantone Road
Jamestown, NY 14701-9391

RADCOMM SYSTEMS CORP
2931 PORTLAND DRIVE
OAKVILLE, ON    L6H5S4
CANADA


RAIL SCALE INC
111 NATURE WALK PARKWAY, SUITE 105
SAINT AUGUSTINE, FL 32092-3065

RAMSEY MECHANICAL & ELECTRIC
2420 MOUNT PLEASANT DRIVE
MONROEVILLE, PA 15146-7501

RAS DATA SERVICES
AGENT FOR: INDIANA HARBOR BELT RR
1510 PLAINFIELD RD., SUITE 3
DARIEN, IL 60561-4919


RECLA METALS
136 S. MAPLE
MONTROSE, CO 81401-3313

RECO EQUIPMENT INC
PO BOX 644405
PITTSBURGH, PA 15264-4405

RECYCLING CENTER INC
P O BOX 640749
CINCINNATI, OH 45264-0749


RED WING SHOES - PLEASANT HILLS
159 CLAIRTON BLVD
ROUTE 51
PLEASANT HILLS, PA 15236-3825

REGAL SERVICE COMPANY
PO BOX 509
NORTH EAST, PA 16428-0509

REPUBLIC CRANE & EQUIPMENT CO
8075 PRODUCTION DRIVE
FLORENCE, KY 41042-3046


RESCAR
2882 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0028

RHODES SALVAGE COMPANY
P O BOX 273
NEW BETHLEHEM, PA 16242-0273

RICH METALS CO INC
P.O. BOX 250
BLUE GRASS, IA 52726-0250


RITTER ENGINEERING CO
PO BOX 8500-4285
PHILADELPHIA, PA 19178-0001

RM METALS
50 CRAGWOOD ROAD
SUITE 308
SOUTH PLAINFIELD, NJ 07080-2436

RMI LLC
625 CHAOIN ROAD
P.O. BOX 457
CHAPIN, SC 29036-0457


RMMC, INC. C/O TY-PAR REALTY, INC.
P.O. BOX 748
MONROE, NC 28111-0748

ROGER'S SAFE & LOCK SHOP
118 WEST BRIDGE ST
MORRISVILLE, PA 19067-7117

ROHRER TRUCKING INC
3180 RT 6
WATERFORD, PA 16441-3708

ROI INDUSTRIAL INC
2507 131 AVENUE
EDMONTON, AB   T51 3T3
CANADA

ROMIN IRON & METAL CO.
17400 CONANT
DETROIT, MI 48212-1132

ROYAL GREEN LLC / AMG RESOURCES
CORPORATION
P.O. BOX 641321
PITTSBURGH, PA 15264-1321


Rail Car Tax Expense Fund  C/O Indurante
1930 Village Center Circle
Suite 3 PMB 442
Las Vegas, NV 89134-6245

Ralph E. Boughton
4306 Rt 380
Jamestown, NY 14701-8801

Randall F Gray
2 Charles St
Frewsburg, NY 14738-9547


Randall L Christensen
8407 Scandia Rd
Russell, PA 16345-6615

Randy  Kiser
12 Little Rd
Polkton, NC 28135-7254

Randy C Carlson
4376 Elm Creek Road
Randolph, NY 14772-9435


Redhat - VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061-1577

Reginald R. Accor
300 Cedarwood Dr.
Shelby, NC 28152-7677

Ricardo Guzman Jr
750 E Carson St
#98
Carson, CA 90745-7906


Richard D. Belk
116 S. Westover Dr.
Monroe, NC 28112-5255

Richard Dyer
919 W. Arizona St.
Philadelphia, PA 19133-1515

Richard S. Person
109 Sampson Street
Jamestown, NY 14701-7766


Richard V Polinski
710 Chadwick Dr
Venetia, PA 15367-2107

Robert D. Lewis
31 Hall Ave
Jamestown, NY 14701-4765

Robert E Black
2051 Frewsburg -Kennedy Road
Frewsburg, NY 14738-9725


Robert E Slagle
18 Venman Av
Frewsburg, NY 14738-9565

Robert L. Kraft Jr.
201 Alexander Street
Warren, PA 16365-1406

Robert M. Howard
304 E Elmwood-Lot 55
Falconer, NY 14733-1455


Robert McKay II
17 New St
Randolph, NY 14772-1013

Robert S Taylor
1015 Pleasant Ave
McKeesport, PA 15133-3941

Robert Speckhart
617 Mansfield Rd
Willow Grove, PA 19090-1307


Roberts Oxygen Company Inc
15830 Redland Road
PO Box 5507
Rockville, MD 20855-0507

Rockwell Automation
510 Lindenbergh Dr
Coraopolis, PA 15108-2750

Roger E. Lowery
766 W Brookland Ave
Lancaster, SC 29720-3292


Ronald C Kuczenski
24 Ivy St
Jamestown, NY 14701-8213

Ronald G Gostek
4229 Johnson Avenue
Western Springs, IL 60558-1412

Ronald Marshall
641 Pine Street
Bristol, PA 19007-3727

Ronald Terry
5021 Lee St
Union City, GA 30291-1712

Rosario D. Garcia
12147 S Greenwood Ave
Blue Island, IL 60406-1055

Rosenberg Family L.L.C.
Shmaya 6
Jerusalem, 93555
ISRAEL

Ruth A Muirhead
148 Park St.
#2
Jamestown, NY 14701-8038

Ryan C Carlson
16 5th Ave
Randolph, NY 14772-1203

S D RICHMAN SONS INC
2435 EAST WHEATSHEAF LANE
PHILADELPHIA, PA 19137-1097

SA RECYCLING
12428 CENTER AVE.
SOUTHGATE, CA 90280-8052

SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN, OH 43016-2100

SAFETY-KLEEN CORP
P O BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN CORP.
PO BOX 7170
PASADENA, CA 91109-7170

SAM'S CLUB
P O BOX 530981
ATLANTA, GA 30353-0981

SAMS CLUB/GECF
PO BOX 530981
ATLANTA, GA 30353-0981

SANDVIK MATERIALS TECHNOLOGY
P. O. BOX 1220
SCRANTON, PA 18501-1220

SCHAEFER PLUMBING SUPPLY CO. INC.
146 CLINTON STREET
BUFFALO, NY 14203-2097

SCHNITZER STEEL
906 ADAMSON ST.
ATLANTA, GA 30315-2140

SCHNITZER STEEL INDUSTRIES, INC
28801 WIXOM RD.
WIXOM, MI 48393-3415

SCHNITZER STEEL- REDDING
8031 EASTSIDE ROAD
REDDING, CA 96001-8306

SCHNITZER STEEL-SAN JOSE
11665 BERRYESSA ROAD
SAN JOSE, CA 95133-1010

SCHUPAN & SONS
2619 MILLER RD
KALAMAZOO, MI 49001-4173

SCHUPAN & SONS
DEPT #771083
PO BOX 77000
Detroit, MI 48277-2000

SEATON IRON & METAL CO INC
132 COUNTY ROAD 370
ATHENS, TN 37303-2499

SEGEL & SON INC
PO BOX 276
107 SOUTH SOUTH STREET
WARREN, PA 16365-2862

SELECT EQUIPMENT SALES INC
6911 8TH STREET
BUENA PARK, CA 90620-1037

SERVI-SURE
2020 W RASCHER AVE
CHICAGO, IL 60625-1004

SETCO
P O BOX 809
IDABEL, OK 74745-0809

SHAPIRO SALES CO.
P O BOX 790051
ST LOUIS, MO 63179-0051

SHERWIN-WILLIAMS
1255 EAST SECOND STREET
JAMESTOWN, NY 14701-1991

SHINE BROTHERS CORPORATION
528 E. PARK ST.
P.O. BOX 737
SPENCER, IA 51301-0737

SIEMENS
3050 WESTINGHOUSE ROAD
WINSTON SALEM, NC 27045-9570

SIKORA METALS
12850 MT ELLIOTT
DETROIT, MI 48212-2574

SILVERS METAL COMPANY
1401 WOODLAND STREET
DETROIT, MI 48211-1057

SIMONGLOVER INC.
3293 PACIFIC AVE.
LONG BEACH, CA 90807-5067

SIMS HUGO NEU
3220 DEEPWATER TERMINAL
RICHMOND, VA 23234-1827

SIMS METAL MANAGEMENT
1800 MONTERREY HIGHWAY
SAN JOSE, CA 95112-6116

SIMS METAL MANAGEMENT
3260 W 500 SOUTH
SALT LAKE CITY, UT 84104-4427

SIMS METAL MANAGEMENT
FAIRLESS GROUP
2180 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0021

SIMS METAL MANAGEMENT SOUTHEAST
2 WILLIAM T MORRISSEY BLVD
LOCKBOX #416156
DORCHESTER, MA 02125-3312

SIMYAK SCRAP IRON & METAL
131 KNOB ROAD
WEST BROWNSVILLE, PA 15417-9327

SIOUX CITY COMPRESSED STEEL CO
P O BOX 3262
SIOUX CITY, IA 51102-3262

SLC RECYCLING
8701 E. 8 MILE RD
WARREN, MI 48089-3069

SLM RECYCLING INC
120 WEST GEORGIA INDUSTRIAL AVE.
CARROLLTON, GA 30117-2719

SNAP ON INDUSTRIAL CORPORATION
21755 NETWORK PLACE
CHICAGO, IL 60673-1217

SOS METALS
201 E GARDENA
GARDENA, CA 90248-2813

SOS METALS INC
201 E. GARDENA BLVD.
GARDENA, CA 90248-2813

SOURCE RECYCLING
7600 ROLLING MILL RD
BALTIMORE, MD 21224-2034

SOUTH BUFFALO RAILWAY
PO BOX 295018
ALBANY, NY 12201

SOUTHEAST INDUSTRIAL EQUIPMENT INC
P O BOX 63230
CHARLOTTE, NC 28263-3230

SOUTHEASTERN PAPER GROUP, INC
P.O. BOX 890671
CHARLOTTE, NC 28289-0671

SOUTHERN METAL PROCESSING
P O BOX 2857
ST LOUIS, MO 63111-0057

SPARKLETTS OF AMERICA, LP
PO BOX 660579
DALLAS, TX 75266-0579

SPECIALTY METALS PROCESSING INC.
837 SEASONS ROAD
STOW, OH 44224-1027

SPECTRUM CHEMICAL MFG. CORP.
FILE NO. 11990
LOS ANGELES, CA 90074-0001

SPRINT
P O BOX 219100
KANSAS CITY, MO 64121-9100

STAIMAN RECYCLING CORPORATION
P O BOX 1235
WILLIAMSPORT, PA 17703-1235

STANDARD METALS
2032 E 220 TH ST
LONG BEACH, CA 90810-1644

STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696-0001

STAR SCRAP METAL COMPANY, INC
14372 EAST FIRESTONE BLVD
LA MIRADA, CA 90638-5575

STATE LINE SCRAP CO INC
136 BACON STREET
ATTLEBORO, MA 02703-7977

STATE METAL INDUSTRIES
941 S. SECOND STREET
CAMDEN, NJ 08103-3292

STATE OF NJ, DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 111
TRENTON, NJ 08645-0111

STATE PAPER & METAL CO INC
1118 WEST CENTRAL AVE
TOLEDO, OH 43610-1061

STATE PROCESSING CENTER
PO BOX 15555
ALBANY, NY 12212-5555

STEEL SERVICES ENTERPRISES, INC.
17500 S. PAXTON AVE.
LANSING, IL 60438-1696


STORMER MECHANICAL SERVICES INC
2901 GIRTS ROAD
SUITE B
JAMESTOWN, NY 14701-9666

STRATE WELDING SUPPLY CO
P O BOX 570
BUFFALO, NY 14207-0570

STUART PRO AIR SERVICES
5267 PALMERO COURT
BUFORD, GA 30518-5871


SUNTECH METAL & SERVICES
140 UPPER BUKIT TIMAH RD
#03-15, BEAUTY WORLD PLAZA
SINGAPORE  588176

SUPERIOR CARE MEDICAL CENTER
15401 S MAIN STREET
GARDENA, CA 90248-2214

SURPLUS METALS CORP.
3 BALA CYNWYD
202 W
BALA CYNWYD, PA 19004


Sandra Boyd
401 E 4th St
Jamestown, NY 14701-5503

Scott O. Conway
305 Monongahela Ave.
Elizabeth, PA 15037-1733

Scott Piazza
7 Johnson St
Frewsburg, NY 14738-9523


Sean Powell
382 Mudcreek Rd
Kennedy, NY 14747-9628

Secrest Wrecker Service Inc
7915 Pleasant Hill Church Road
Marshville, NC 28103-7670

Shawn M Babcock
25 Brookside Estates Dr
Jamestown, NY 14701-9245


South Carolina Department of Revenue
Property Division
PO Box 125
Columbia, SC 29202-0125

Stacey M. Schlottman
16534 W. McKenzie Ave
Lockport, IL 60441-7301

Stacy W Christensen
638 Creek Rd
Jamestown, NY 14701-9596


Stan Gillish
1323 McKinley Rd.
Rothbury, MI 49452-8094

(p)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

State of Maryland
Dept of Assessments and Taxation, Person
301 West Preston Street
Baltimore, MD 21201-2395


State of Michigan
Michigan Department of Treasury, Dept 78
PO Box 78000
Detroit, MI 48277-0889

State of Michigan - Public Utility Tax
Michigan Department of Treasury
PO Box 30471
Lansing, MI 48909-7971

State of Nebraska
Department of Revenue, Property Assessme
301 Centennial Mall South, PO Box 98919
Lincoln, NE 68509-8919


State of New Jersey
Division of Taxation
PO Box 642
Trenton, NJ 08646-0642

Stephen W. Baker
15 Adaline Gibson
Pageland, SC 29728-8146

Steve B Latona
Po Box 399
Frewsburg, NY 14738-0399


Steve G Hober
18 E. Meadow Lane
Frewsburg, NY 14738-9545

Steve M. Wilson
P.O. Box 546
Greenhurst, NY 14742-0546

Steven J Monroe
147 Buffalo St
Jamestown, NY 14701-2149

T. L. ASHFORD & ASSOCIATES
626 BUTTERMILK PIKE
CRESCENT SPRINGS, KY 41017-1302

TCF Equipment Finance Inc
11100 Wayzata Blvd
Suite 801
Minnetonka, MN 55305-5503

TERRAPIN METALS RECYCLING LLC
7600 ROLLING MILL ROAD
BALTIMORE, MD 21224-2034


TESTAMERICA LABORATORIES, INC.
P.O. BOX 204290
DALLAS, TX 75320-4290

THE DAVID J JOSEPH COMPANY
METALS DIVISION
P O BOX 631805
CINCINNATI, OH 45263-1805

THERMO SCIENTIFIC PORTABLE
ANALYTICAL INSTRUMENTS, INC.
P.O. BOX 415918
BOSTON, MA 22410


THOMAS EDISON ELECTRIC
472 SECOND STREET PIKE #193
SOUTHHAMPTON, PA 18966-3803

THREE PUTT PROPERTIES LLC
PO BOX 118
Northville, MI 48167-0118

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272-0872


TJN ENTERPRISES INC
5501 WEST 9TH
SIOUX FALLS, SO  57107-0562

TOMA METALS INC
740 COOPER AVE.
JOHNSTOWN, PA 15906-1033

TOMSON'S SCRAP METAL
P O BOX 102
BRACKENRIDGE, PA 15014-0102


TOTAL SCRAP MANAGEMENT
4250 NORTH SERVICE ROAD E.
WINDSOR ON   N8W 5X2
CANADA

TOUCH TONE COMMUNICATIONS
P O BOX 27772
NEWARK, NJ 07101-7772

TOYOTA FINANCIAL SERVICE
DEPT. 2431
CAROL STREAM, IL 60132-0001


TRANSPORT CLEARINGS EAST INC
P.O. BOX 1093
CHARLOTTE, NC 28201-1093

TRANSPORTATION ALLIANCE BANK INC
DBA TAB BANK, FOR ACCT OF: AMERICAN GUAR
P.O. BOX 150990
OGDEN, UT 84415-0990

TREASURER OF THE USWA
FIVE GATEWAY CENTER
PITTSBURGH, PA 15222


TREK FREIGHT SERVICES LLC
7900 N NAGLE AVE
MORTON GROVE, IL 60053-2761

TRI-JAMES SERVICE INC
4478 WEST FAIRMOUNT AVE.
LAKEWOOD, NY 14750-9708

TRI-STATE METALS INC.
2201 HUNTER LANE
BRISTOL, PA 19007-4000


TRINITY LOGISTICS INC
PO BOX 62702
BALTIMORE, MD 21264-2702

TRUMBULL CORPORATION
PO BOX 6774
PITTSBURGH, PA 15212-0774

TSB METAL RECYCLING
P.O. BOX 371798
PITTSBURGH, PA 15251-7798


TTX COMPANY
AGENT FOR CSXT
LOCKBOX # 22984, 22984 NETWORK PLAC
CHICAGO, IL 60673-1229

TTX COMPANY, AGENT FOR NS
LOCKBOX # 22984
22984 NETWORK PLACE
CHICAGO, IL 60673-1229

TUBE CITY IMS, LLC
PO BOX 200023
PITTSBURGH, PA 15251-0023


TURBOMECA MANUFACTURING, INC
4120 GOLDMINE ROAD
MONROE, NC 28110-7759

TWIN VILLAGE SCRAP
4153 BROADWAY
DEPEW, NY 14043-2903

Tauber-Keywell Family L.L.C.
Tauber-Keywell II L.L.C.
27777 Franklin Road
Suite 1630
Southfield, MI 48034-8265

Teamsters Local #731
1000 Burr Ridge Parkway #300
Burr Ridge, IL 60527-0851

Terry R. Bastian
8 Lafayette St
Frewsburg, NY 14738-9569

Thomas C. Blodien
412 East 6th Street
Apt 4
Jamestown, NY 14701-5529


Thomas Hays
35 Warner Pl
Jamestown, NY 14701-6610

Thomas J Burkett
207 Ivory Rd.
Frewsburg, NY 14738-9591

Thomas P Bertrand
103 Hardwood Drive
Venetia, PA 15367-2319


Tiffany  Quinto
2121 Carl Funderburk Rd
Monroe, NC 28112-8704

Todd Halstead
358 E Elmwood Ave 2
Falconer, NY 14733-1421

Todd L Beals
26 Arnold St
Jamestown, NY 14701-7073


Todd Logan
39 Chapman St
Jamestown, NY 14701-6448

Tony L. Ashley
1319 Tucker Rd.
Monroe, NC 28110-8953

Tony R. Tyson
2223 Greenview Dr.
Waxhaw, NC 28173-7825


Town of Carroll
PO Box 497
Frewsburg, NY 14738-0497

Township of Falls
188 Lincoln Highway Suite 100
Fairless Hills, PA 19030-1017

Tracy L Owens
10300 William Penn Ln
Charlotte, NC 28277-8828


Tristin Pope
214 State St
Russell, PA 16345-1308

U S BULK TRANSPORT INC
205 PENNBRIAR DR
ERIE, PA 16509-6650

U S TRANSPORTATION SERVICES INC
205 PENNBRIAR DR
ERIE, PA 16509-6650


U.S. SECURITY ASSOCIATES, INC.
PO BOX 931703
ATLANTA, GA 31193-1703

UNI-SELECT USA
P.O. BOX 415988
BOSTON, MA 22415

UNIFIRST CORPORATION
940 RIVER ROAD
CROYDON, PA 19021-7540


UNIFIRST CORPORATION
P.O. BOX 584
NEWELL, NC 28126-0584

UNION RAILROAD
1200 PENN AVENUE
SUITE 300
PITTSBURGH, PA 15222-4207

UNION RAILROAD COMPANY
TREASURY SERVICES
1200 PENN AVENUE, SUITE 300
PITTSBURGH, PA 15222-4207


UNITED METAL TRADERS
P O BOX 8938
PHILADELPHIA, PA 19135-0938

UNITED PARCEL SERVICE
P O BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED REFINING COMPANY
PO BOX 89460
CLEVELAND, OH 44101-6460


UNITED SCRAP METAL INC
P.O. BOX 88484
CHICAGO, IL 60680-1484

UNITED SCRAP-PHILADELPHIA
4301 WISSAHICKON AVE.
PHILADELPHIA, PA 19129-1216

UNITED SITE SERVICES CORP
P.O. BOX 53267
PHOENIX, AZ 85072-3267

UNITED STEEL
4500 PARKWAY ROAD
BROOKFIELD, OH 44403-8720

UNIVERSAL AM-CAN LTD.
PO BOX 712969
CINCINNATI, OH 45271-0001

UNIVERSAL ENVIRONMENTAL LLC
411 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269-1940

UNIVERSAL METAL CORPORATION
P O BOX 652
WORCESTER, MA 01613-0652

UNIVERSAL SCRAP METALS INC
2500 WEST FULTON STREET
CHICAGO, IL 60612-2104

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US Environmental Protection Agency
Attn:  Richard J. Nagle
US EPA Region 5
Mail Code: C-14J
Chicago, IL 60604

USA BLUE BOOK
P O BOX 9004
GURNEE, IL 60031-9004

USS REAL ESTATE
P O BOX 640104
PITTSBURGH, PA 15264-0104

Union County
PO Box 580365
Charlotte, NC 28258-0365

United Steelworkers
PO Box 644485
Pittsburgh, PA 15264-4485

VALLEY ALTERNATOR
245 FREEPORT ROAD
CREIGHTON, PA 15030-1023

VANGUARD CLEANING SYSTEMS INC
67 BUCK ROAD SUITE B-45
HUNTINGDON VALLEY, PA 19006-1542

VECTOR METALS LLC
P O BOX 311
BROOKFIELD, OH 44403-0311

VENTURE CONTRACTING CO INC
13101 ECKLES ROAD
PLYMOUTH, MI 48170-4245

VERICHECK TECHNICAL SERVICES INC.
3000 INDUSTRIAL BLVD
P.O. BOX 8
BETHEL PARK, PA 15102-0008

VERIZON
PO BOX 15026
ALBANY, NY 12212-5026

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VETERANS OIL INC.
2070 HIGHWAY 150
BESSEMER, AL 35022-5454

VIC STONE METALS TRADING
DUDLEY ROAD
ALTON, NH 38090

VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES, CA 90030-0488

VMWare - VAR: CDW Direct LLC
200 North Milwaukee Ave
Vernon Hills, IL 60061-1577

VULCANIUM CORP
2931 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0029

Vernon C. Shirey Jr.
15 Benson St.
Jamestown, NY 14701-7102

Vicente Gonzalez
2235 1/2 Shoredale Ave
Los Angeles, CA 90031-1242

Vincent L Jackson
19307 Appleton
Detroit, MI 48219-5603

(p)VIRGINIA DEPARTMENT OF TAXATION
P O BOX 2156
RICHMOND VA 23218-2156

Vision Service Plan
PO Box 742135
Los Angeles, CA 90074-2135

Vision Solutions Inc
15300 Barranca Parkway
Irvine, CA 92618-2200

W H FITZGERALD INC
PO BOX 229
YOUNGSVILLE, PA 16371-0229

WASHINGTONVILLE LIMITED PARTNERSHIP
MT. WASHINGTON MILL BUSINESS CENTER
P.O. BOX 79420
BALTIMORE, MD 21279-0420

WASTE CONNECTIONS OF NC
PEACHLAND HAULING
PO BOX 660177
DALLAS, TX 75266-0177

WCA HOSPITAL INC
P.O. BOX 840
JAMESTOWN, NY 14702-0840


WEBER METALS INC.
1801 W. OLYMPIC BLVD
PASADENA, CA 91199-0001

WEISER RECYCLING INC
35900 CLINTON
WAYNE, MI 48184-2075

WELDERS SUPPLY COMPANY
47 WINSOR STREET
JAMESTOWN, NY 14701-6965


WELLS FARGO EQUIPMENT FINANCE
MANUFACTURER SERVICES GROUP
P.O. BOX 7777
SAN FRANCISCO, CA 94120-7777

WEST COVINA YOUTH SOCCER
PO BOX 456
WEST COVINA, CA 91793-0456

WEST PENN LACO INC
331 OHIO STREET
PITTSBURGH, PA 15209-2798


WESTERN SCRAP PROCESSING INC
3315 DRENNAN IND LOOP, S
LOOP SOUTH
COLORADO SPRINGS, CO 80910-1047

WHEATON & SONS INC
108 TALBOT AVENUE
BRADDOCK, PA 15104-1418

WHEELABRATOR GROUP
P O BOX 73987
CHICAGO, IL 60673-7987


WHEELING & LAKE ERIE RAILWAY
PO BOX 72204
CLEVELAND, OH 44192-0002

WHITE'S SALES & SERVICE
10 WHITE DRIVE
FREWSBURG, NY 14738-9553

WILKOFF AND SONS, LLC
2700 E 47TH STREET
CLEVELAND, OH 44104-2894


WILLIAM T. LOWE
281 WINNERS CIRLCE DRIVE
RED LION, PA 17356

WILSON WELDING SERVICE INC
2939 SNAPFINGER RD
DECATUR, GA 30034-3699

WOLF METALS
5215 OLD ORCHARD RD
SKOKIE, IL 60077-1035


WOODLAWN AUTO WORKERS
FEDERAL CREDIT UNION
351 E FAIRMOUNT AVE
LAKEWOOD, NY 14750-2135

WORK'N GEAR
PO BOX 798040
ST. LOUIS, MO 63179-8000

WTE RECYCLING
PO BOX 847262
BOSTON, MA 02284-7262


WTE RECYCLING CORP
7 ALFRED CIRCLE
BEDFORD, MA 01730-2349

Walter R. Cover Sr.
6135 Rt 380
Sinclairville, NY 14782-9401

Waste Management of PA
PO Box 13648
Philadelphia, PA 19101-3648


Wayne C. Smith
115 Bunola River Rd
Monongahela, PA 15063-4001

Wells Fargo Equipment Finance
733 Marquette Ave
Suite 700
Minneapolis, MN 55402-2309

Wells Fargo Equipment Finance
Manufacturer Service Group
PO Box 7777
San Francisco, CA 94120-7777


Wells Fargo Equipment Finance, Inc.
1801 Parkview Drive
Shoreview, MN 55126-5030

Wells Fargo Equipment Finance, Inc.
300 Tri-State International (Suite 400)
Lincolnshire, IL 60069-4417

Wesley D. McRorie
3907 McManus Rd.
Monroe, NC 28112-9061

Wille E Mason, Jr
1032 Neshaminy Valley Dr
Bensalem, PA 19020-1223

William A Keener Jr
5220 Hopkins Rd
Fort Lawn, SC 29714-8623

William C Sunderlin
43 Colfax Street
Jamestown, NY 14701-6574


William H. Mattson
11910 Big Bone Run Road
Frewsburg, NY 14738-9641

William S. Jones
919 Ivory Rd
Frewsburg, NY 14738-9789

Willie Rodgers
832 N. Springfield
Chicago, IL 60651-3727


Wilson  McWhorter
4302 Murphy Ln
Monroe, NC 28112-7584

Windstream New York Inc
PO Box 9001908
Louisville, KY 40290-1908

Wyoming Department of Revenue
Ad Valorem Tax Division
122 West 25th Street
Cheyenne, WY 82002-0110


XO COMMUNICATIONS SERVICES, LLC
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0142

YELLOW PAGES UNITED
P.O. BOX 53282
ATLANTA, GA 30355-1282

YRC FREIGHT
PO BOX 93151
CHICAGO, IL 60673-3151


ZALEV BROTHERS
100 GRAND MARAIS ROAD EAST
WINDSOR, ON N9A 6NS
CANADA

ZEE MEDICAL INC
P.O. BOX 781573
INDIANAPOLIS, IN 46278-8573

Zachary  Horne
4911 Pine Oak Dr
Monroe, NC 28112-9437


Zygmunt Klopocinski
33859 Mint Ct
Sterling Heights, MI 48310-6062


Patrick S Layng
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-2027


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263

Duquesne Light Company
PO Box 10
Pittsburgh, PA 15230

Frontier
PO Box 20550
Rochester, NY 14602


ILLINOIS DEPT OF REVENUE
SPRINGFIELD, IL 62726-0001

(d)Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section-Level 7-425
Chicago, IL 60601

Mississippi State Tax Commission
Valuation & Exemption Bureau
PO Box 1033
Jackson, MS 39215-0960

State of Georgia
Department of Revenue Processing
PO Box 740397
Atlanta, GA 30374-0397

Virginia Department of Taxation
Rolling Stock Tax
PO Box 2369
Richmond, VA 23218-2369