B6A (Official Form 6A) (12/07)

.

In re    Keywell L.L.C.                                                                ,          Case No.    13-37603
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 11900 South Cottage Grove Chicago, IL  60628 (building and land) (valuation per 2012 appraisal) | Owned - 100% | - | 890,000.00 | 0.00 |
| 300 Falconer Street Frewsburgh, NY  14738 (building and land) (valuation per 2005 appraisal, increased by 25%) | Owned - 100% | - | 1,400,000.00 | 0.00 |
| 1163 Curtis Street Monroe, NC  28108 (building and land) (valuation per 2005 appraisal, increased by 25%) | Owned - 100% | - | 450,000.00 | 0.00 |
| 24 Acres on Goldmine Road (Parcel #09372003E) Union County, NC (undeveloped land) (valuation per 2012 estimate by Ty-Par Commercial Real Estate) | Owned - 100% | - | 960,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 3,700,000.00 | (Total of this page) |
| Total > | 3,700,000.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Keywell L.L.C.                                        ,                Case No.    13-37603
                                   Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | 4650 Stacks Road<br>Atlanta, GA  30349 | - | 134.48 |
| | | 11900 South Cottage Grove<br>Chicago, IL  60628 | - | 244.74 |
| | | 60 Roebling Road<br>Fairless Hills, PA  19030 | - | 506.70 |
| | | 300 Falconer Street<br>Frewsburg, NY  14738 | - | 37.92 |
| | | 2250 E. Dominguez<br>Carson, CA  90810 | - | 1,738.49 |
| | | 1163 Curtis Street<br>Monroe, NC  28112 | - | 94.82 |
| | | 890 Noble Drive<br>West Mifflin, PA  15122 | - | 104.17 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661<br>Keywell LLC - Lead Account, Acct. No. xxxxxx9901 | - | 6,115,147.86 |
| | | Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661<br>Keywell LLC - FBO Bank of America, N.A., Acct. No. xxxxxx9927 | - | 203,423.64 |
| | | Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661<br>Keywell LLC - Controlled Disbursement Account, Acct. No. xxxxxx5439 | - | 79,231.47 |

Sub-Total >          6,400,664.29
(Total of this page)

___7___   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Keywell L.L.C.                                                                 Case No.   13-37603
_____                          _____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Bank of America N.A. 540 West Madison Street Chicago, IL  60661 Keywell LLC - Payroll Account, Acct. No. xxxxxx9943 | - | 0.00 |
| | | Bank of America N.A. 540 West Madison Street Chicago, IL  60661 Keywell LLC - Special Account, Acct. No. xxxxxx9935 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Rent Deposit Estate of Janet Garber Nadel c/o Glen L. Nadel (Executor) 5291 Brooke Farm Drive Dunwoody, GA  30338 | - | 2,200.00 |
| | | Rent Deposit U.S.S. Real Estate PO Box 640104 Pittsburgh, PA  15264 | - | 10,000.00 |
| | | Security Deposit National Fuel Resources Inc. PO Box 5161 Buffalo, NY  14240 | - | 50,000.00 |
| | | Rent Deposit CJMJ, LLC PO Box 23226 Charlotte, NC  28227 | - | 3,200.00 |
| | | Utility Deposit Duke Energy PO Box 70516 Charlotte, NC  28272 | - | 3,650.00 |
| | | Rent Deposit KDB, LLC 30800 Telegraph Road, Suite 3800 Bingham Farms, MI  48075 | - | 2,186.71 |
| | | Retainer - Financial Consulting Services Conway MacKenzie, Inc. 303 West Madison Street, Suite 1600 Chicago, IL  60606 | - | 27,150.00 |
| | | Retainer - Legal Services Procopio, Cory, Hargeaves & Savitch LLP 525 B Street, Suite 2200 San Diego, CA  92101 | - | 2,500.00 |

Sub-Total >                  100,886.71
(Total of this page)

Sheet   1   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      Keywell L.L.C.                                                                                    Case No.      13-37603
_____                              _____
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Retainer - Legal Services<br>Saul Ewing, LLP<br>One PPG Place, 30th Floor<br>Pittsburgh, PA  15222 | - | 7,500.00 |
| | | Advance Funds for Runout Claims (Estimated)<br>Blue Cross Blue Shield of Illinois<br>Health Care Services Corp.<br>1020 West 31st Street<br>Downers Grove, IL  60515 | - | 676,612.47 |
| | | Letter of Credit (Deposit Fund)<br>Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661 | - | 800,343.60 |
| | | Legal Expense (Deposit Fund)<br>Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661 | - | 40,000.00 |
| | | Commercial Banking Fees (Deposit Fund)<br>Bank of America N.A.<br>540 West Madison Street<br>Chicago, IL  60661 | - | 15,000.00 |
| | | Cash in Account<br>North Shore Community Bank & Trust Company<br>Patzik, Frank & Samotny Ltd. (Client Funds Account)<br>190 South LaSalle Street, 22nd Floor<br>Chicago, IL  60603<br>($496,163 transferred back to debtor's BOA account on 9/26/13 with balance of funds disbursed prepetition to cover certain expenses) | - | 500,000.00 |
| | | Columbus Insurance Ltd.<br>Governors Square (Building OMG4 - 2nd Floor)<br>23 Lime Tree Bay Avenue<br>Grand Cayman KYI -- 1102, Cayman Islands<br>Prepaid loss-fund deposit for anticipated workers' comp. insurance claims. | - | 450,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Sub-Total >      2,489,456.07
(Total of this page)

Sheet   2   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Keywell L.L.C.                                                            , Case No.     13-37603
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE RIDER TO SCHEDULE B(9) | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Member #2606600100 Columbus Insurance Ltd. Governors Square (Building OMG4 - 2nd Floor) 23 Lime Tree Bay Avenue Grand Cayman KYI - 1102, Cayman Islands (listed amount reflects paid-in value) | - | 36,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE RIDER TO SCHEDULE B(16) | - | 4,465,787.44 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 4,501,787.44 |
| (Total of this page) | |

Sheet   3   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | State Tax Withholding Refund Comptroller of Maryland Taxpayer Service Section Revenue Administration Division 110 Carroll Street Annapolis, Maryland 21411 | - | 4,959.18 |
| | | Overpayment to Creditor American Express PO Box 0001 Los Angeles, CA 90096 | - | 4,345.29 |
| | | Overpayment to Creditor Biltimore Iron & Metal PO Box 5615 Asheville, NC 28813 | - | 500.00 |
| | | Overpayment to Creditor Blue Tarp Financial Inc. (Northern Tool) PO Box 105525 Atlanta, GA 30348 | - | 119.40 |
| | | Overpayment to Creditor Chemsearch 23261 Network Place Chicago, IL 60673 | - | 843.70 |
| | | Overpayment to Creditor Green Energy Asset Management 204 Rabbit Run Road Cherry Hill, NJ 08003 | - | 27,294.22 |
| | | Overpayment to Creditor Ligonier Stone & Lime Company, Inc. 117 Marcia Street Latrobe, PA 15650 | - | 3,537.38 |
| | | Overpayment to Creditor Mosebach Electric & Supply Company PO Box 2552 Harrisburg, PA 17105 | - | 8,286.30 |
| | | Overpayment to Creditor Orion Metal & Trading Company 4909 Lakewood Boulevard Lakewood, CA 90712 | - | 507.58 |

Sub-Total >         50,393.05
(Total of this page)

Sheet   4   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Overpayment to Creditor<br>Rosler Metal Finishing USA LLC<br>1551 Denso Road<br>Battle Creek, MI  49037 | - | 331.16 |
| | | Overpayment to Creditor<br>The Home Depot<br>PO Box 9055<br>Des Moines, IA  50368 | - | 809.28 |
| | | Overpayment to Creditor<br>Warren Railcar Service Inc.<br>Bryon R. West<br>Warren, PA  16365 | - | 2,500.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Materials Handling Device<br>U.S. Patent No. 6371718<br>(issued 6/25/99) | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License Agreement between Keywell LLC & Ashford & Associates, Inc. | - | Unknown |
| | | Limited Use License Agreement of Computer Keyes | - | Unknown |
| | | IBM Rational HATS5250 Applications | - | Unknown |
| | | IBM Developer for SOA Construction of System | - | Unknown |
| | | Cleo Communications, Inc. Software End-User License Agreement | - | Unknown |
| | | IBM License Agreement for Machine Code | - | Unknown |

Sub-Total >      3,640.44
(Total of this page)

Sheet   5   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Keywell L.L.C.                                                          Case No.  13-37603
                                                              ,
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | ProData Computer Services, Inc. Software License Agreement | - | Unknown |
| | | Various IBM Software with respect to the IBM 525 Proofs of Entitlement | - | Unknown |
| | | Various IBM Software with respect to the IBm 720 Proofs of Entitlement | - | Unknown |
| | | Visions Solutions Mimix Professional v7.1 License | - | Unknown |
| | | Hawkeye Information Systems, Inc. Software License Agreement | - | Unknown |
| | | Bytware License Agreement | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE RIDER TO SCHEDULE B(25), B(28) AND B(29) | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE RIDER TO SCHEDULE B(25), B(28) AND B(29) SEE RIDER TO SCHEDULE B(28) AND B(29) | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE RIDER TO SCHEDULE B(25), B(28) AND B(29) SEE RIDER TO SCHEDULE B(28) AND B(29) | - | 0.00 |
| 30. Inventory. | | SEE RIDER TO SCHEDULE B(30) | - | 5,268,189.13 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

                                                              Sub-Total >     5,268,189.13
                                                              (Total of this page)

Sheet   6   of   7   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Keywell L.L.C.                         Case No.     13-37603
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 18,815,017.13 |

Sheet  _7_  of  _7_  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

# RIDER TO SCHEDULE B(9)

 **CERTIFICATE OF LIABILITY INSURANCE**

DATE (MM/DD/YYYY) 09/30/2013

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

PRODUCER
MARSH USA INC.
540 W. MADISON
CHICAGO, IL 60661
Attn: MULTILINES TEAM: 312-627-6994; FAX: 877-855-7274

CONTACT NAME:
PHONE (A/C, No, Ext): FAX (A/C, No):
E-MAIL ADDRESS:

| INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A: Lexington Insurance Company | 19437 |
| INSURER B: New Hampshire Insurance Company | 23841 |
| INSURER C: National Union Fire Insurance Company | 19445 |
| INSURER D: American International Specialty Lines Ins Co | 26883 |
| INSURER E: | |
| INSURER F: | |

INSURED
KEYWELL L.L.C.
ATTN: KAREN BENINATO
11900 SOUTH COTTAGE GROVE AVENUE
CHICAGO, IL 60628

**COVERAGES**  CERTIFICATE NUMBER: CHI-004767476-01   REVISION NUMBER: 2

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY X COMMERCIAL GENERAL LIABILITY CLAIMS-MADE X OCCUR | | | EG12962647 | 10/01/2012 | 12/01/2013 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 300,000 |
| | | | | | | | MED EXP (Any one person) | $ 25,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: X POLICY PRO-JECT LOC | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | AUTOMOBILE LIABILITY ANY AUTO ALL OWNED AUTOS SCHEDULED AUTOS HIRED AUTOS NON-OWNED AUTOS | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| D | X UMBRELLA LIAB X OCCUR EXCESS LIAB CLAIMS-MADE DED RETENTION $ | | | EGU 8085653 | 10/01/2012 | 12/01/2013 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | AGGREGATE | $ 1,000,000 |
| B C | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE N OFFICER/MEMBER EXCLUDED? N/A (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | | | WC019736833 (AOS) WC019736834 (CA) | 03/01/2013 03/01/2013 | 03/01/2014 03/01/2014 | X WC STATU-TORY LIMITS OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| D | Pollution Liability | | | PLS 1952192 | 10/01/2010 | 01/01/2014 | Limit | 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: Case No. 13 B 37603

CERTIFICATE HOLDER
U.S. Trustee
219 S. Dearborn Street
8th Floor
Chicago, IL 60604

CANCELLATION
SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

AUTHORIZED REPRESENTATIVE
of Marsh USA Inc.
Manashi Mukherjee

© 1988-2010 ACORD CORPORATION. All rights reserved.
ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

ACORD®

# EVIDENCE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
09/30/2013

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): | COMPANY |
|---|---|---|
| MARSH USA INC.<br>540 W. MADISON<br>CHICAGO, IL 60661<br>Attn: MULTILINES TEAM: 312-627-6994; FAX: 877-855-7274 | | Liberty Mutual Fire Ins Co |

| FAX (A/C, No): | E-MAIL ADDRESS: |
|---|---|
| CODE: | SUB CODE: |

**AGENCY CUSTOMER ID #:**

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| KEYWELL L.L.C.<br>ATTN: KAREN BENINATO<br>11900 SOUTH COTTAGE GROVE AVENUE<br>CHICAGO, IL 60628 | | YU2-L9L-424210-022 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 10/01/2012 | 01/01/2014 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

**LOCATION/DESCRIPTION**
Re: Case No. 13 B 37603

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| ALL RISK OF DIRECT PHYSICAL LOSS OR DAMAGE TO REAL PROPERTY AND GLASS ON A | | |
| REPLACEMENT COST BASIS, SUBJECT TO POLICY TERMS, CONDITIONS AND EXCLUSIONS. | | |
| COVERAGE INCLUDES, BUT IS NOT LIMITED TO FIRE, EXTENDED PERILS SUCH AS VANDALISM, | | |
| MALICIOUS MISCHIEF, FLOOD, EARTHQUAKE AND BOILER & MACHINERY. | | |
| | | |
| BLANKET LIMIT | 138,772,951 | 100,000 |
| EQUIPMENT BREAKDOWN: LOSS OF BI & EE - 5 X ADV - LOSS OF COVERED OBJECTS | | 100,000 |
| EARTHQUAKE | | 100,000 |
| FLOOD | | 100,000 |
| RADIOCONTAMINATION | | 250,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST    CHI-004767483-01

| NAME AND ADDRESS | | | |
|---|---|---|---|
| | MORTGAGEE | | ADDITIONAL INSURED |
| | LOSS PAYEE | | |
| U.S. Trustee<br>219 S. Dearborn Street<br>8th Floor<br>Chicago, IL 60604 | LOAN # | | |
| | AUTHORIZED REPRESENTATIVE<br>of Marsh USA Inc.<br>Manashi Mukherjee    *Manashi Mukherjee* | | |

**ACORD 27 (2009/12)**

© 1993-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD



**HYLANT**

hylant.com

**Hylant - Ann Arbor**

24 Frank Lloyd Wright Dr, Ste J4100
Ann Arbor, MI 48105
P-(734) 741-0044
F-(734) 741-1850

| Invoice # | 23420 |
|---|---|
| **Date** | **Balance Due On** |
| 9/19/2013 | 10/1/2013 |
| **Insured** | |
| Keywell, LLC | |
| **Account Number** | **Amount Due** |
| KEYWLLC-01 | $46,172.00 |

**Keywell, LLC**
**Attn: Michael C. Sheffieck**
**11900 S. Cottage Grove Ave**
**Chicago, IL 60628**

| Please Return Top with Remittance To: | 24 Frank Lloyd Wright Drive, PO Box 541, Ann Arbor, MI 48106 |
|---|---|

| Item # | Trans Eff Date | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| **Executive Risk Package** | | **Policy #  287439510** | | **Effective:  10/1/13 - 10/1/14** | |
| 109891 | 10/1/2013 | 10/1/2013 | RENB | Renewal of D&O/EPL Policy Effective 10/1/13 | 16,930.00 |
| **Aviation Products & Grounding** | | **Policy #  AP001856780** | | **Effective:  10/1/13 - 10/1/14** | |
| 109889 | 10/1/2013 | 10/1/2013 | RENB | Renewal of Aviation Policy Effective 10/1/13 | 15,000.00 |
| **Executive Risk Package** | | **Policy #  G25072303** | | **Effective:  10/1/13 - 10/1/14** | |
| 109890 | 10/1/2013 | 10/1/2013 | RENB | Renewal of Crime/Fiduciary Effective 10/1/2013 | 14,242.00 |

**Total Invoice Balance:**    $46,172.00

# RIDER TO SCHEDULE B(16)

**Keywell LLC**

**Accounts Receivable**

**RIDER TO B (16)**

| Customer # | Name | Address 1 | Address 2 | City, State | Balance Due 09/24/13 | |
|---|---|---|---|---|---|---|
| 01124 | AK STEEL CORPORATION | PO BOX 832 | | BUTLER, PA 16003 | $728,679.79 | |
| 01043 | ALCOA HOWMET CASTINGS | PO BOX 535120 | | PITTSBURGH, PA 15253 | $194,995.50 | |
| 00020 | ALLEGHENY LUDLUM STEEL CORPORATION | PO BOX 981305 | | EL PASO, TX 79998 | $146,220.67 | |
| 00891 | ALLIED ALLOYS LP | 6767 KIRBYVILLE | | HOUSTON, TX 77033 | $100,754.46 | |
| 00475 | ALPERT & ALPERT IRON & METAL | 1820 S. SOTO STREET | PO BOX 23961 | LOS ANGELES, CA 90023 | $53,281.06 | * May be subject to setoff. |
| 04410 | ATI ALLVAC | PO BOX 5030 | | MONROE, NC 28111 | $1,192,212.17 | |
| 00977 | ATI-RICHLAND OPERATIONS | PO BOX 460 | | ALBANY, OR 97321 | $96,666.90 | * See SOFA 13. |
| 00928 | ATLANTA METAL INC | 5350 OAKDALE ROAD, SE | | SMYRNA, GA 30082 | $2,392.36 | * May be subject to setoff. |
| 00022 | BEN WEITSMAN & SONS | 15 W MAIN | | OWEGO, NY 13827 | $2,243.00 | |
| 00979 | CAI CUSTOM ALLOYS INC | 6871 BELFORD INDUSTRIAL DRIVE | | BELVIDERE, IL 61008 | $9,232.00 | * May be subject to setoff. |
| 00620 | CANNON MUSKEGON CORP | P.O. BOX 506 | | MUSKEGON, MI 49443 | $116,166.72 | * May be subject to setoff. |
| 00430 | CARPENTER TECHNOLOGY CORPORATION | P O BOX 14662 | | READING PA 19612 | $708,499.83 | * See SOFA 13. |
| 00735 | COLUMBUS INSURANCE LTD | GOVERNORS SQUARE-BLDG OMG4-2ND FLR | 23 LIME TREE BAY AVENUE | GRAND CAYMAN KY9- 1102, CAYMAN ISLANDS | $86,359.00 | |
| 00947 | DIAMOND STATE RECYCLING | PO BOX 9798 | | WILMINGTON, DE 19809 | $8,344.05 | |
| 01235 | ELLWOOD QUALITY STEELS | 700 MORAVIA STREET | | NEW CASTLE, PA 16101 | $30,394.00 | |
| 00113 | GENERAL ALLOYS | 300 BUCKELEW AVENUE | SUITE 106 | JAMESBURG, NJ 08831 | $1,398.58 | |
| 00673 | GLENCORE NICKEL INTERNATIONAL LTD | HWY 7, HASTINGS | CHRIST CHURCH BB15154 | BARBADOS, WEST INDIES | $183,318.33 | |
| 00588 | GLOBAL TITANIUM | 19300 FILER AVENUE | | DETROIT, MI 48234 | $35,355.00 | |
| 00866 | GOODMAN SERVICES | 286 HIGH STREET | | BRADFORD, PA 16701 | $16,568.98 | * May be subject to setoff. |
| 01000 | GREEN INTERNATIONAL CO., LTD | RM 305, MIWOO B/D 100-22 | SHINSEOL-DONG DONGDAEMUN-GU | SEOUL, KOREA | $2,668.64 | |
| 00735 | HORIZON AGENCY | 6500 CITY WEST PARKWAY #100 | | EDEN PRAIRIE  MN 55344 | $26,444.76 | * May be subject to setoff. |
| 01066 | IMET ALLOYS INC | 3000 STITT ST SUITE 150 | | MONROE, NC 28110 | $20,637.42 | |
| 01058 | JOEL D. TAUBER TRUST | 27777 FRANKLIN ROAD | SUITE 1630 | SOUTHFIELD, MI 48034 | $28,933.68 | |
| 00938 | LATROBE SPECIALTY STEEL COMPANY | 2626 LIGONIER STREET | | LATROBE, PA 15650 | $27,421.38 | |
| 01064 | MILLENNIUM ALLOYS LLC | PO BOX 406 | | MARS, PA 16046 | $54,802.40 | |
| 00606 | NEWELL RECYCLING CO., INC. | OF ATLANTA | 1359 CENTRAL AVENUE | EAST POINT, GA 30344 | $7,446.00 | * May be subject to setoff. |
| 03448 | OUTOKUMPU VDM USA, INC. | 306 COLUMBIA TURNPIKE | | FLORHAM PARK, NJ 07932 | $1,959.21 | |
| 03454 | POLLOCK - READING INC | EAST HULLER LANE | | TEMPLE, PA 19560 | $10,638.49 | * May be subject to setoff. |
| 00965 | PRIME METALS & ALLOYS | PO BOX 194 | | LUCERNEMINES, PA 15754 | $32,550.24 | |
| 00893 | PROMET GROUP, LP | 3311 WASHINGTON ROAD | | MCMURRAY, PA 15317 | $43,371.98 | |
| 04175 | STAIMAN BROTHERS | P O BOX 1235 | 201 HEPBURN ST | WILLIAMSPORT PA 17701 | $10,949.40 | * May be subject to setoff. |
| 01057 | TWIN VILLAGE SCRAP | 4153 BROADWAY | | DEPEW, NY 14043 | $8,040.32 | * May be subject to setoff. |
| 00512 | UNIVERSAL STAINLESS N. JACKSON | 600 MAYER STREET | | BRIDGEVILLE, PA 15017 | $2,618.00 | |
| 00825 | WALSIN LIHWA CORPORATION | ATTN: PATRICIA CHIAO, SR. GENL MGR | 25F, NO.1, SONGZHI RD, XINYI DIST. | TAIPEI CITY 11047, TAIWAN R.O.C. | $225,623.83 | |
| 00808 | WARHOLA RECYCLING | 203 CHASBRO STREET | | PITTSBURGH, PA 15212 | $6,299.14 | |
| 00991 | WEISER RECYCLING | 35900 CLINTON | | WAYNE, MI 48184 | $2,242.80 | |
| 00945 | WESTBROOK RESOURCES LTD | WESTBROOK HOUSE, WREAKES LANE | DRONFIELD SHEFFIELD | S18 1LY UK | $30,427.00 | |
| 00498 | YIEH UNITED STEEL CORPORATION | NO.600 XINGLONG ST, JIAXING VIL,, | GANGSHAN DIST. | KAOHSIUNG CITY 82057, TAIWAN | $209,630.35 | |

**TOTAL ACCOUNTS RECEIVABLE** $4,465,787.44

# RIDER TO SCHEDULE B(25), B(28) & B(29)

Keywell LLC
Rider to Schedule B (13-37603) - Vehicles, Machinery & Equipment
Gas Furnished Asset Listings by Location
(see Supplemental Information for Additional Office Equipment and Fixed Supplies)
As of 8/24/13

| Location | Address | Transportable Lease Improvements | | | Machinery & Equipment | | | Lab Equipment | | | Yard Vehicles | | | Furniture/Fixtures/Software | | | Bail Cars | | | Bail Cars | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cost | AD | NBV | Cost | AD | NBV | Cost | AD | NBV | Cost | AD | NBV | Cost | AD | NBV | Cost | AD | NBV | Cost | AD | NBV |
| Atlanta | 4400 Browns Rd, Atlanta, GA 30349 | 78,060.33 | 63,630.44 | 14,429.89 | 1,456,050.74 | 1,443,732.75 | 12,284.01 | 197,793.43 | 116,243.43 | 81,520.00 | 0.00 | 0.00 | 0.00 | 13,424.38 | 13,424.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265,078.95 | 1,035,845.00 | 108,713.90 |
| Chicago | 11909 South Cottage Grove, Chicago, IL 60628 | 0.00 | 0.00 | 0.00 | 1,612,295.43 | 1,504,576.90 | 108,718.73 | 399,605.04 | 332,943.22 | 66,661.82 | 7,333.34 | 7,333.34 | 0.00 | 7,842.90 | 7,842.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,852,355.37 | 1,700,880.57 | 175,281.54 |
| Corporate | 11909 South Cottage Grove, Chicago, IL 60628 | 0.00 | 0.00 | 0.00 | 38,324.61 | 38,324.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365,721.91 | 363,445.05 | 1,276.86 | 15,811,640.64 | 7,307,410.50 | 3,504,230.03 | 11,205,906.84 | 7,700,880.57 | 3,505,506.79 |
| Data Processing | 2425 N Northwestern Hwy, Southfield, MI 48075 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208,424.34 | 58,735.80 | 149,089.54 | 0.00 | 0.00 | 0.00 | 208,424.34 | 58,735.80 | 149,089.54 |
| Detroit (Wayne) | 5500 Clinton St, Wayne, MI 48184 | 0.00 | 0.00 | 0.00 | 268,056.23 | 256,565.73 | 11,108.40 | 42,500.00 | 34,300.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280,514.19 | 272,325.73 | 18,308.40 |
| Grove Hills | 40 Reading Rd, Fairless Hills, PA 19030 | 117,214.85 | 114,728.36 | 2,986.50 | 2,992,491.69 | 2,712,184.54 | 270,107.03 | 189,845.00 | 130,427.00 | 59,258.00 | 0.00 | 0.00 | 0.00 | 7,313.47 | 7,313.47 | 0.00 | 0.00 | 0.00 | 0.00 | 2,306,864.11 | 2,974,701.37 | 332,111.53 |
| Grove Hills (warehouse) | 395 Edison St, Hamburg, NY 14709; 1875 Lyndon Rad / Hamburg, NY 14711 (warehouse) | 0.00 | 0.00 | 0.00 | 10,067,780.40 | 7,955,500.06 | 2,456,280.34 | 2,016,977.60 | 1,991,367.42 | 625,089.69 | 20,860.34 | 20,860.34 | 0.00 | 581,949.56 | 570,039.67 | 11,806.69 | 0.00 | 0.00 | 0.00 | 12,526,844.74 | 9,552,787.71 | 3,949,777.11 |
| Los Angeles (Carson) | 22261 Dominguez St, Carson, CA 90221 | 10,972.65 | 1,090.76 | 9,881.88 | 1,051,079.75 | 422,200.97 | 935,578.79 | 205,391.00 | 140,583.00 | 64,908.00 | 0.00 | 0.00 | 0.00 | 12,564.00 | 7,280.90 | 5,283.20 | 0.00 | 0.00 | 0.00 | 1,282,782.40 | 571,164.55 | 712,651.88 |
| Monroe (North Street) | 1169 Curtis St, Monroe, NC 28112; 1157 Curtis St, Monroe, NC 28208 | 12,140.00 | 3,662.00 | 8,488.00 | 242,861.55 | 162,449.36 | 80,392.19 | 141,280.05 | 111,494.25 | 29,998.85 | 0.00 | 0.00 | 0.00 | 11,584.70 | 1,154.87 | 10,429.83 | 0.00 | 0.00 | 0.00 | 406,674.30 | 277,316.48 | 128,909.82 |
| SJ portling (Franklin St) | 7876 Top Hill Road, Monroe, NC 28110 | 6,085.34 | 608.56 | 5,477.02 | 1,214,706.78 | 743,398.85 | 471,307.93 | 244,122.02 | 183,633.92 | 60,588.10 | 0.00 | 0.00 | 0.00 | 66,523.26 | 788.40 | 65,483.95 | 0.00 | 0.00 | 0.00 | 1,531,376.73 | 928,399.73 | 602,837.00 |
| West Mifflin | 890 Noble Dr, West Mifflin, PA 15122 | 114,456.68 | 68,064.93 | 45,371.35 | 11,173,130.45 | 10,205,471.60 | 937,658.85 | 251,073.25 | 174,414.06 | 116,622.70 | 0.00 | 0.00 | 0.00 | 162,533.29 | 136,824.54 | 25,878.75 | 0.00 | 0.00 | 0.00 | 11,703,394.27 | 10,577,264.12 | 1,156,100.25 |
| **Totals** | | 339,065.30 | 251,844.05 | 87,321.25 | 29,439,701.75 | 24,460,285.36 | 4,979,416.40 | 3,688,084.69 | 3,777,498.30 | 1,201,586.38 | 28,193.72 | 28,193.72 | 0.00 | 1,427,049.92 | 1,157,744.08 | 269,929.62 | 10,811,640.64 | 7,307,410.50 | 3,504,230.03 | 43,534,579.85 | 35,582,280.00 | 9,963,299.80 |

Note: Accumulated depreciation reflects a half year in 2013 (year of disposal)

# ATLANTA
## FIXED ASSET DEPRECIATION LISTING - 2013
## FOR INTERNAL BOOKS

| | | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|---|
| 1579 | Williams Scotsman office trailer - model #TRC-28608-609 | | | | | | |
| | | 8/19/1996 | 45,424.18 | 5 | 45,424.18 | 0.00 | 45,424.18 |
| 1653 | Inspection Platform | | | | | | |
| | | 1/1/1997 | 8,682.15 | 10 | 8,682.15 | 0.00 | 8,682.15 |
| 2157 | Griffon 4 Channel DVR Camera System | | | | | | |
| | | 2/5/2007 | 9,995.00 | 7 | 7,853.23 | 713.93 | 8,567.16 |
| 2457 | Security System | | | | | | |
| | | 7/10/2012 | 5,200.00 | 10 | 260.00 | 260.00 | 520.00 |
| 2532 | Surveillance System | | | | | | |
| | | 4/20/2013 | 2,889.00 | 10 | 0.00 | 144.45 | 144.45 |
| 2551 | Air Conditioner for Office Trailer | | | | | | |
| | | 6/26/2013 | 5,850.00 | 10 | 0.00 | 292.50 | 292.50 |
| | | | 78,040.33 | | 62,219.56 | 1,410.88 | 63,630.44 |
| 1045 | Ohio 55" DAWX magnet - SN 18906 | | | | | | |
| | | 10/19/1994 | 12,200.00 | 5 | 12,200.00 | 0.00 | 12,200.00 |
| 1293 | John Deere 644G Front-end loader - DW644CD552167 | | | | | | |
| | | 6/29/1995 | 184,478.72 | 5 | 184,478.72 | 0.00 | 184,478.72 |
| 1303 | Mustang 960 skid steer loader - SN 5635255 | | | | | | |
| | | 6/28/1995 | 25,393.43 | 5 | 25,393.43 | 0.00 | 25,393.43 |
| 1461 | Portable loading dock | | | | | | |
| | | 12/1/1995 | 20,170.59 | 5 | 20,170.59 | 0.00 | 20,170.59 |
| 1572 | Mettler-Toledo truck scale with indicator and printer - SN 1058632-1SX | | | | | | |
| | | 6/29/1996 | 35,736.25 | 5 | 35,736.25 | 0.00 | 35,736.25 |
| 1573 | Mettler-Toledo rail scale with indicator - model #7260 | | | | | | |
| | | 6/29/1996 | 42,461.00 | 5 | 42,461.00 | 0.00 | 42,461.00 |
| 1580 | Mettler-Toledo platform scale with indicator 2160/LYNX - SN 1059941-1UX | | | | | | |
| | | 8/1/1996 | 6,250.00 | 5 | 6,250.00 | 0.00 | 6,250.00 |
| 1590 | Above ground diesel fuel tank | | | | | | |

**ATLANTA**

FIXED ASSET DEPRECIATION LISTING - 2013

FOR INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 1613 | 1/1/1996 | 9,038.00 | 5 | 9,038.00 | 0.00 | 9,038.00 |
| | Hyster H50XM lift truck - model #H50XM - SN 9177B33504T | | | | | |
| | 11/22/1996 | 24,479.00 | 5 | 24,479.00 | 0.00 | 24,479.00 |
| 1618 | Mercer oil / water separator | | | | | |
| | 1/1/1996 | 68,748.95 | 5 | 68,748.95 | 0.00 | 68,748.95 |
| 1621 | Liebherr A922 Material Handler Serial #4214083 | | | | | |
| | 1/9/1997 | 215,000.00 | 5 | 215,000.00 | 0.00 | 215,000.00 |
| 1650 | Torching Station with Dust Collector | | | | | |
| | 1/1/1997 | 146,862.35 | 5 | 146,862.35 | 0.00 | 146,862.35 |
| 1837 | Torch Station & installation  (for asset #1650) | | | | | |
| | 10/31/2000 | 53,842.89 | 7 | 53,842.89 | 0.00 | 53,842.89 |
| 1887 | Rear Differetial Rebuild on Payloader (asset #1293) | | | | | |
| | 5/29/2001 | 11,542.50 | 5 | 11,542.50 | 0.00 | 11,542.50 |
| 1932 | Industrial Stick for Liebherr A922/ID # 9306343 (asset #1621) | | | | | |
| | 11/14/2002 | 7,500.00 | 5 | 7,500.00 | 0.00 | 7,500.00 |
| 1951 | New Engine for A922 Liebherr Crane (asset #1621) | | | | | |
| | 6/24/2003 | 19,913.10 | 5 | 19,913.10 | 0.00 | 19,913.10 |
| 1978 | Lift Truck (from HO Lease) Model H35D-03 S/N H2X351M0021335 | | | | | |
| | 11/1/2003 | 42,565.00 | 5 | 42,565.00 | 0.00 | 42,565.00 |
| 2007 | Hydraulic Pump SN # LBR9072621A | | | | | |
| | 3/31/2004 | 18,805.40 | 5 | 18,805.40 | 0.00 | 18,805.40 |
| 2040 | Liebherr Five Tigne Grapple (SN 706604) | | | | | |
| | 6/2/2005 | 22,425.00 | 5 | 22,425.00 | 0.00 | 22,425.00 |
| 2041 | Liebherr Five Tigne Grapple (SN 706614) | | | | | |
| | 6/2/2005 | 22,425.00 | 5 | 22,425.00 | 0.00 | 22,425.00 |
| 2046 | Hydraulic Pump SN # 9072621A- JD Loader | | | | | |
| | 6/3/2005 | 25,236.27 | 5 | 25,236.27 | 0.00 | 25,236.27 |
| 2075 | New Engine, Fuel Inj Pump | | | | | |
| | 11/14/2005 | 23,165.02 | 5 | 23,165.02 | 0.00 | 23,165.02 |
| 2084 | Pfreundt Grapple Scale System | | | | | |

## ATLANTA
### FIXED ASSET DEPRECIATION LISTING - 2013
### FOR INTERNAL BOOKS

| | Acquired Date | Description | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|---|
| 2129 | 12/30/2005 | Pfreundt Wheel Loader Scale | 24,661.63 | 5 | 24,661.63 | 0.00 | 24,661.63 |
| 2216 | 9/22/2006 | 1800 TM Trackmobile | 8,500.75 | 7 | 7,893.56 | 607.19 | 8,500.75 |
| 2249 | 9/19/2007 | Liebherr A924C Crane | 75,250.00 | 5 | 75,250.00 | 0.00 | 75,250.00 |
| 870 | 01/08/08 | New 55" Dawx Ohio Loadstar magnet with chains (ex. WM) | 271,846.16 | 5 | 244,661.55 | 27,184.61 | 271,846.16 |
| 2391 | 10/04/93 | Hyster H80XM (Sn L00RV02212B) | 15,379.75 | 5 | 15,379.75 | 0.00 | 15,379.75 |
| | 03/18/11 | | 22,140.00 | 5 | 6,642.00 | 2,214.00 | 8,856.00 |
| | | | 1,456,016.76 | | 1,412,726.96 | 30,005.79 | 1,442,732.75 |
| 1737 | 7/27/1999 | Concrete Repairs and Electric Installation for Rad/Com System (& View Platform) | 13,527.93 | 5 | 13,527.93 | 0.00 | 13,527.93 |
| 2111 | 7/6/2006 | Niton Alloy Analyzer with the tube detector (SN# 10988) | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 2116 | 8/17/2006 | Niton Alloy Analyzer Hand Held (SN# 11329) | 29,620.00 | 5 | 29,620.00 | 0.00 | 29,620.00 |
| 2346 | 1/8/2010 | Rad Com Radiation Detection System | 47,725.00 | 5 | 23,862.50 | 4,772.50 | 28,635.00 |
| 2448 | 3/6/2012 | Cricket 2 Radiation Detector | 22,400.00 | 5 | 2,240.00 | 2,240.00 | 4,480.00 |
| 2450 | 3/6/2012 | RC4138 - 3 OH Radiation Detector | 55,012.50 | 5 | 5,501.25 | 5,501.25 | 11,002.50 |
| | | | 197,785.43 | | 104,251.68 | 12,513.75 | 116,765.43 |
| 1576 | 7/19/1996 | Office furniture | 7,248.39 | 10 | 7,248.39 | 0.00 | 7,248.39 |

**ATLANTA**
FIXED ASSET DEPRECIATION LISTING - 2013
FOR INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 1577 | Phone system (Norstar with flash talk voice mail) | | | | | |
| | 8/6/1996 | 6,167.99 | 5 | 6,167.99 | 0.00 | 6,167.99 |
| | | 13,416.38 | | 13,416.38 | 0.00 | 13,416.38 |

# CHICAGO
## FIXED ASSET DEPRECIATION LISTING - 2013
## INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 311 | 2000 Gallon tank, pump above ground | | | | | |
| | 11/18/1990 | 4,877.14 | 7 | 4,877.14 | 0.00 | 4,877.14 |
| 315 | Weigh Tronix truck scale | | | | | |
| | 1/6/1992 | 58,016.31 | 7 | 58,016.31 | 0.00 | 58,016.31 |
| 980 | Rail scale | | | | | |
| | 8/27/1994 | 107,000.00 | 7 | 107,000.00 | 0.00 | 107,000.00 |
| 1285A | Liebherr A922 grapple and generator 421-3038 | | | | | |
| | 5/30/1995 | 25,000.00 | 5 | 25,000.00 | 0.00 | 25,000.00 |
| 1285 | Liebherr A922 crane 421-3032 | | | | | |
| | 5/30/1995 | 215,000.00 | 5 | 215,000.00 | 0.00 | 215,000.00 |
| 1286 | Liebherr A922 crane with grapple and generator 421-3032 | | | | | |
| | 5/30/1995 | 190,000.00 | 5 | 190,000.00 | 0.00 | 190,000.00 |
| 1315 | John Deere 644G Front-end Loader with ACS attachments DW644GD552861 | | | | | |
| | 8/7/1995 | 176,528.68 | 5 | 176,528.68 | 0.00 | 176,528.68 |
| 1326 | Steel liner for turnings pad barrier wall | | | | | |
| | 10/1/1995 | 7,856.25 | 5 | 7,856.25 | 0.00 | 7,856.25 |
| 1328 | Track mobile railcar mover - SN LGN956220986 - model #951M | | | | | |
| | 9/29/1995 | 90,000.00 | 5 | 90,000.00 | 0.00 | 90,000.00 |
| 1471 | Kawasaki 852IV front-end loader SN 85C2-5029 | | | | | |
| | 12/21/1995 | 195,000.00 | 5 | 195,000.00 | 0.00 | 195,000.00 |
| 1528 | Oil/water separator | | | | | |
| | 5/1/1995 | 18,801.92 | 7 | 18,801.92 | 0.00 | 18,801.92 |
| 1919 | John Deere Loader Repairs (for 1315) | | | | | |
| | 4/23/2002 | 14,032.24 | 5 | 14,032.24 | 0.00 | 14,032.24 |
| 1943 | 1996 Yale 8000lb Capacity Forklift with Cascade Rotator snB813D01974T | | | | | |
| | 5/6/2003 | 4,500.00 | 5 | 4,500.00 | 0.00 | 4,500.00 |
| 1944 | 1996 Yale 8000lb Capacity Forklift with Cascade Rotator sn870100 | | | | | |
| | 5/6/2003 | 4,500.00 | 5 | 4,500.00 | 0.00 | 4,500.00 |

CHICAGO
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @9/24/13 |
|---|---|---|---|---|---|---|
| 1990 | Kawasaki 852IV front-end loader SN 85C2-5029 ( Engine Replaced # 1471) | | | | | |
| | 2/27/2004 | 14,200.00 | 5 | 14,200.00 | 0.00 | 14,200.00 |
| 2005 | Replace Crane EngineSN # 421 3032 | | | | | |
| | 3/23/2004 | 17,986.18 | 5 | 17,986.18 | 0.00 | 17,986.18 |
| 2006 | Track Mobile Engine Sn # LGN956220986 | | | | | |
| | 4/21/2004 | 14,800.00 | 5 | 14,800.00 | 0.00 | 14,800.00 |
| 2010 | Replace Engine on Loader | | | | | |
| | 7/13/2004 | 14,500.00 | 5 | 14,500.00 | 0.00 | 14,500.00 |
| 2024 | Hydraulic Pump for Crane SN 419-2446 | | | | | |
| | 10/17/2005 | 19,440.00 | 5 | 19,440.00 | 0.00 | 19,440.00 |
| 2083 | Pfeundt Grapple Scale (Model #BGW-1) | | | | | |
| | 12/30/2005 | 23,909.34 | 5 | 23,909.34 | 0.00 | 23,909.34 |
| 2102 | Hydraulic Pump | | | | | |
| | 3/7/2006 | 20,637.27 | 5 | 20,637.28 | 0.00 | 20,637.28 |
| 2103 | 5x5 10k Roughdeck | | | | | |
| | 3/28/2006 | 2,695.00 | 5 | 2,695.00 | 0.00 | 2,695.00 |
| 2098 | Liebherr Model 65 Fully Rotational Grapple | | | | | |
| | 5/15/2006 | 22,377.00 | 5 | 22,377.00 | 0.00 | 22,377.00 |
| 2214 | New Boom for Liebherr 922 | | | | | |
| | 8/29/2007 | 31,215.32 | 5 | 31,215.32 | 0.00 | 31,215.32 |
| 2191 | Used Liebherr 924 | | | | | |
| | 8/30/2007 | 119,000.00 | 5 | 119,000.00 | 0.00 | 119,000.00 |
| 2224 | 1400 Gallon Hot Water Pressure Washer | | | | | |
| | 10/26/2007 | 2,653.95 | 5 | 2,653.95 | 0.00 | 2,653.95 |
| 2248 | Ingersoll Rand Diesel Powered Light Tower w/ 6KW Generator | | | | | |
| | 02/21/08 | 6,646.00 | 10 | 2,990.70 | 332.30 | 3,323.00 |
| 2261 | 2008 Mustang 2054 Skid Loader | | | | | |
| | 2/4/2008 | 29,875.00 | 5 | 26,887.50 | 2,987.50 | 29,875.00 |
| 2277 | 32 Steel Scrap Bins 72" X 48" X 48" | 29,875.00 | | | | |

# CHICAGO
## FIXED ASSET DEPRECIATION LISTING - 2013
### INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 2306 Loader Scale | 4/23/2008 | 14,846.00 | 5 | 13,361.40 | 1,484.60 | 14,846.00 |
| 2325 72" Industrial Scrap Grapple | 9/29/2008 | 8,615.00 | 7 | 5,538.21 | 615.36 | 6,153.57 |
| 2404 New Engine Waldon Loader (asset #2073) | 2/23/2009 | 3,400.00 | 7 | 1,700.00 | 242.86 | 1,942.86 |
| 2439 New Engine & Pump-A922 (asset #1286) | 7/28/2011 | 8,870.00 | 5 | 2,661.00 | 887.00 | 3,548.00 |
| 2473 5 x 5" Floor Scale | 12/8/2011 | 29,385.25 | 5 | 8,815.58 | 2,938.53 | 11,754.11 |
| 2474 Rotobec OPM4-075 Magnet Grapple | 8/28/2012 | 2,990.00 | 5 | 299.00 | 299.00 | 598.00 |
| 2516 2000 JLG 450 Man Lift | 10/9/2012 | 42,725.00 | 5 | 4,272.50 | 4,272.50 | 8,545.00 |
| 2522 Used Toyota 7FDU35 Lift Truck (sn# 66140) | 12/19/12 | 10,130.77 | 5 | 1,103.08 | 1,013.08 | 2,116.16 |
| 2533 Yale-Rebuilt Diesel Engine | 12/21/12 | 13,800.00 | 3 | 2,300.00 | 2,300.00 | 4,600.00 |
| | 4/16/2013 | 27,486.01 | 5 | 0.00 | 2,748.60 | 2,748.60 |
| | | 1,613,295.63 | | 1,484,455.58 | 20,121.32 | 1,504,576.90 |
| 1989 Niton Alloy XLP818 SN#6004 | 1/13/2004 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 1988 Niton XLP 818 Alloy Analyzer (SN#6036) | 1/27/2004 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 2260 Niton XL3t 800 Alloy Analyzer | 4/1/2008 | 32,800.00 | 5 | 29,520.00 | 3,280.00 | 32,800.00 |
| 2347 Rad/Com radiation system | 1/8/2010 | 48,953.04 | 5 | 24,476.52 | 4,895.30 | 29,371.82 |

CHICAGO
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 2452 | RC4138 - 3 OH Radiation Detector | | | | | |
| | 3/6/2012 | 55,852.00 | 5 | 5,585.20 | 5,585.20 | 11,170.40 |
| 2475 | Portable Radiation Detector | | | | | |
| | 10/30/2012 | 3,000.00 | 5 | 300.00 | 300.00 | 600.00 |
| | | 199,605.04 | | 118,881.72 | 14,060.50 | 132,942.22 |
| 826 | (1) Open-top trailer | | | | | |
| | 8/1/1989 | 7,333.34 | 5 | 7,333.34 | 0.00 | 7,333.34 |
| | | 7,333.34 | | 7,333.34 | 0.00 | 7,333.34 |
| 1325 | Genicom 4990XT printer | | | | | |
| | 9/1/1995 | 7,942.90 | 3 | 7,942.90 | 0.00 | 7,942.90 |
| | | 7,942.90 | | 7,942.90 | 0.00 | 7,942.90 |

# CORPORATE/DATA PROCESSING
## FIXED ASSET DEPRECIATION LISTING - 2013
## INTERNAL BOOKS

| | | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|---|
| 1765 | (4) Sludge containers | 10/19/1999 | 13,300.00 | 5 | 13,300.00 | 0.00 | 13,300.00 |
| 1878 | (235) Metal Boxes (used at all locations) | 3/20/2001 | 11,750.00 | 5 | 11,750.00 | 0.00 | 11,750.00 |
| 2265 | CODE 29 - Company wide AED program | 2/7/2008 | 14,674.61 | 5 | 13,207.14 | 1,467.47 | 14,674.61 |
| | | | 39,724.61 | | 38,257.14 | 1,467.47 | 39,724.61 |
| 327 | Office furniture and fixtures | 3/1/1986 | 43,327.64 | 10 | 43,327.64 | 0.00 | 43,327.64 |
| 335 | Cubicles | 8/9/1988 | 22,779.59 | 10 | 22,779.59 | 0.00 | 22,779.59 |
| 1799 | New Phone System | 3/27/2000 | 38,106.77 | 5 | 38,106.77 | 0.00 | 38,106.77 |
| 1879 | New Air Conditioning Unit | 5/1/2001 | 13,605.00 | 5 | 13,605.00 | 0.00 | 13,605.00 |
| 1870 | Atrium Skylight | 3/16/2001 | 15,956.64 | 5 | 15,956.64 | 0.00 | 15,956.64 |
| 2009 | Printronix P5215 Printer | 3/25/2004 | 7,325.00 | 3 | 7,325.00 | 0.00 | 7,325.00 |
| 2109 | Kyocera KM4035 Copier | 5/9/2006 | 9,648.13 | 5 | 9,648.13 | 0.00 | 9,648.13 |
| 2317 | Postage Machine | 12/3/2008 | 4,819.03 | 7 | 3,097.95 | 344.22 | 3,442.17 |
| 2322 | Computer / High Availability System (IBM Model 525) | 12/1/2008 | 199,654.11 | 5 | 179,688.69 | 19,965.42 | 199,654.11 |
| | | | 199,654.11 | | 179,688.69 | 19,965.42 | 199,654.11 |
| 1046 | KDP - IBM Line matrix printer - 6408CTO - SN 0116185 | 7/25/1994 | 9,455.20 | 3 | 9,455.20 | 0.00 | 9,455.20 |

# CORPORATE/DATA PROCESSING
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 1061 KDP - Pathfinder software | 11/30/1994 | 5,500.00 | 3 | 5,500.00 | 0.00 | 5,500.00 |
| 2419 KDP - New Phone System | 8/11/2011 | 8,891.42 | 5 | 2,667.42 | 889.14 | 3,556.56 |
| 2483 KDP - IBM 720 System Hardware & Software | 10/9/2012 | 152,530.42 | 5 | 15,253.04 | 15,253.04 | 30,506.08 |
| 2484 KDP - Messenger Plus - IBM 525 +720 | 3/2/2012 | 13,997.30 | 3 | 1,399.74 | 2,332.88 | 3,732.62 |
| KDP Totals | | 190,374.34 | | 34,275.40 | 18,475.07 | 52,750.47 |
| Total | | 545,596.25 | | 367,810.81 | 38,784.70 | 406,595.52 |
| | | | | | | |
| 2521 Mimix/Migration Service | 12/28/2012 | 18,100.00 | 3 | 3,016.67 | 3,016.67 | 6,033.34 |
| | | 18,100.00 | | 3,016.67 | 3,016.67 | 6,033.34 |
| | | | | | | |
| 1585 1995 KEYX Rail Cars #5000~5119 (44) | 1/1/1996 | 1,180,481.21 | 7 | 1,180,481.21 | 0.00 | 1,180,481.21 |
| 1699 KEYX Car project | 6/30/1998 | 10,529.01 | 7 | 10,529.01 | 0.00 | 10,529.01 |
| 1700 Cut down (16) KEYX Cars (see detailed listing of 5000 series) | 6/30/1998 | 67,776.00 | 7 | 67,776.00 | 0.00 | 67,776.00 |
| 1725 Cut down (14) KEYX Cars (see detailed listing of 5000 series) | 2/8/1999 | 59,304.00 | 7 | 59,304.00 | 0.00 | 59,304.00 |
| 1939 Repair KEYX Car #2249 | 2/4/2003 | 12,161.87 | 7 | 12,161.87 | 0.00 | 12,161.87 |
| 1957 (20) Gondola Cars #100923~100950 | 8/14/2003 | 300,000.00 | 7 | 300,000.00 | 0.00 | 300,000.00 |
| 2165 114 Flat bottom gondola rail cars (Midwest Rail Car) | | | | | | |

# CORPORATE/DATA PROCESSING
### FIXED ASSET DEPRECIATION LISTING - 2013
### INTERNAL BOOKS

| | | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|---|
| 2166 | 93 Flat bottom gondola rail cars (David Joseph) | 2/1/2007 | 4,575,065.84 | 10 | 2,516,286.20 | 228,753.29 | 2,745,039.49 |
| | | 2/1/2007 | 4,058,510.79 | 10 | 2,232,180.93 | 405,851.08 | 2,638,032.01 |
| 2279 | KEYX 9000 Series Repairs | 5/31/2008 | 114,236.93 | 7 | 73,438.03 | 8,159.78 | 81,597.81 |
| 2232 | KEYX 7000 Series Repairs (Midwest Asst #2165) | 11/15/2008 | 134,475.60 | 9 | 67,237.80 | 7,470.87 | 74,708.67 |
| 2328 | KEYX 7000 Series Railcar Repairs | 1/18/2009 | 57,632.40 | 7 | 28,816.20 | 4,116.60 | 32,932.80 |
| 2329 | KEYX 5000 Series Railcar Repairs | 4/30/2009 | 131,746.58 | 7 | 65,873.29 | 9,410.47 | 75,283.76 |
| 2351 | KEYX 6000 Series Railcar Repairs | 1/15/2010 | 8,590.78 | 7 | 3,068.14 | 613.63 | 3,681.77 |
| 2354 | KEYX 5000 Series Railcar Repairs | 1/15/2010 | 43,782.04 | 7 | 15,636.44 | 3,127.29 | 18,763.73 |
| 2467 | Repairs to 5000 Series | 3/2/2012 | 41,109.81 | 7 | 2,936.42 | 2,936.42 | 5,872.84 |
| 2543 | 5000 Series Repairs | 1/31/2013 | 16,037.58 | 7 | 0.00 | 1,145.54 | 1,145.54 |
| | | | 10,811,440.44 | | 6,635,725.54 | 671,584.96 | 7,307,310.50 |

**DETROIT**
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 1738 Hyster Lift Truck model H60XM sn D177B01867P | 7/29/1999 | 5,000.00 | 5 | 5,000.00 | 0.00 | 5,000.00 |
| 1295 Liebherr R932EW crane with grapple & generator SN 405-3024 | 7/1/1995 | 200,000.00 | 5 | 200,000.00 | 0.00 | 200,000.00 |
| 2117 Crane Swing Pump R932 Liebherr (asset # 1295) | 7/21/2006 | 16,310.63 | 5 | 16,310.63 | 0.00 | 16,310.63 |
| 2174 R & R Generator for R932 Liebherr Crane Repair (asset # 1295) | 4/25/2007 | 8,189.50 | 5 | 8,189.50 | 0.00 | 8,189.50 |
| 2406 New Crane Engine (asset # 1295) | 7/27/2011 | 18,514.00 | 5 | 5,554.20 | 1,851.40 | 7,405.60 |
| | | 248,014.13 | | 235,054.33 | 1,851.40 | 236,905.73 |
| 1992 Niton XLP818 SourceAlloy Analyzer | 4/5/2004 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 2407 Rad/Comm System | 7/15/2011 | 12,000.00 | 5 | 3,600.00 | 1,200.00 | 4,800.00 |
| | | 41,500.00 | | 33,100.00 | 1,200.00 | 34,300.00 |

**FAIRLESS**
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @ 12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 1818 | Scotsman Trailer - Office 3/7/2000 | 61,471.52 | 10 | 61,471.52 | 0.00 | 61,471.52 |
| 1822 | Truck Inspection Platform 3/14/2000 | 7,722.00 | 10 | 7,722.00 | 0.00 | 7,722.00 |
| 1823 | Rail Inspection Platform 3/14/2000 | 8,371.00 | 10 | 8,371.00 | 0.00 | 8,371.00 |
| 1927 | Mobile Office Trailer 8/9/2002 | 29,615.34 | 10 | 29,615.34 | 0.00 | 29,615.34 |
| 2150 | Security System 12/27/2006 | 9,995.00 | 10 | 6,496.75 | 499.75 | 6,996.50 |
| | | 117,174.86 | | 113,676.61 | 499.75 | 114,176.36 |
| 316 | Platform scale from Chicago 2/19/1992 | 4,537.35 | 7 | 4,537.35 | 0.00 | 4,537.35 |
| 867 | 58" Ohio Loadstar magnet 10/10/1992 | 10,530.00 | 5 | 10,530.00 | 0.00 | 10,530.00 |
| 1305 | Mustang 960 Skid Steer Loader - sn 5633492 6/23/1995 | 24,513.23 | 5 | 24,513.23 | 0.00 | 24,513.23 |
| 1313 | John Deere 744E Front-end Loader with Pemberton attachments - sn CK744EB000546 7/18/1995 | 264,048.80 | 5 | 264,048.80 | 0.00 | 264,048.80 |
| 1456 | Portable loading dock 12/1/1995 | 17,139.20 | 5 | 17,139.20 | 0.00 | 17,139.20 |
| 1622 | Liebherr A922 Crane with Generator - sn 421-4086 1/17/1997 | 199,000.00 | 5 | 199,000.00 | 0.00 | 199,000.00 |
| 1648 | Yard Scale 1/17/1997 | 66,379.70 | 5 | 66,379.70 | 0.00 | 66,379.70 |
| 1775 | Liebherr A932HD Hydraulic Crane with generator  sn 3615224 | | | | | |

| ID | Description | Date | Amount | Life | Amount | | Amount |
|---|---|---|---|---|---|---|---|
| 1826 | 1000 Gallon Fuel Tank & Installation | 1/26/2000 | 331,000.00 | 5 | 331,000.00 | 0.00 | 331,000.00 |
| 1834 | Rail Scale | 2/22/2000 | 11,280.00 | 3 | 11,280.00 | 0.00 | 11,280.00 |
| 1835 | Truck Scale | 3/28/2000 | 215,276.50 | 7 | 215,276.50 | 0.00 | 215,276.50 |
| 1935 | Used Toyota Lift Truck sn#60068 with cascade Rotator sn#7OD-CF-22G | 3/1/2000 | 40,514.00 | 7 | 40,514.00 | 0.00 | 40,514.00 |
| 1977 | Lift Truck (from HO Lease) Model # H35D-03 S/N H2X351M0021435 | 1/3/2003 | 12,893.00 | 5 | 12,893.00 | 0.00 | 12,893.00 |
| 1980 | Replace Truck Scale Equipment damaged by Lightening | 11/1/2003 | 42,565.00 | 5 | 42,565.00 | 0.00 | 42,565.00 |
| 1981 | New Engine for John Deere Loader | 10/14/2003 | 3,908.22 | 5 | 3,908.22 | 0.00 | 3,908.22 |
| 2035 | Toyota 8000lb capacity Forklift SN60061/700-0-22G000057S | 10/24/2003 | 27,812.50 | 5 | 27,812.50 | 0.00 | 27,812.50 |
| 2054 | Rebuild JD744 Loader (Transmission) SN AT171814 | 2/14/2005 | 3,333.33 | 5 | 3,333.33 | 0.00 | 3,333.33 |
| 2053 | Liebherr Five Tigne Grapple (SN 2005-744458) | 7/29/2005 | 52,372.47 | 5 | 52,372.47 | 0.00 | 52,372.47 |
| 2066 | Hydraulic Pump | 9/1/2005 | 22,640.00 | 5 | 22,640.00 | 0.00 | 22,640.00 |
| 2065 | Jersey Walls | 9/20/2005 | 17,894.49 | 5 | 17,894.49 | 0.00 | 17,894.49 |
| 2074 | Roughdeck Low Profile Platform Scale | 10/6/2005 | 4,113.60 | 5 | 4,113.60 | 0.00 | 4,113.60 |
| 2112 | Scrap Bucket w/ two clamps | 11/30/2005 | 11,598.48 | 5 | 11,598.48 | 0.00 | 11,598.48 |
| 2169 | 20 Foot Container Tilter | 7/6/2006 | 17,120.00 | 5 | 17,120.00 | 0.00 | 17,120.00 |
| 2170 | Replaced Engine in the Liebherr A922 crane Asset #1622 | 2/2/2007 | 62,700.00 | 5 | 62,700.00 | 0.00 | 62,700.00 |
| 2179 | Genie S-65 Boom Lift (Used) | 3/5/2007 | 19,181.98 | 5 | 19,181.98 | 0.00 | 19,181.98 |

| Asset # | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2205 | Hydraulic Pump 922 | 5/24/2007 | 45,000.00 | 5 | 45,000.00 | 0.00 | 45,000.00 |
| 2251 | Genie Portable Light | 7/16/2007 | 23,233.47 | 5 | 23,233.47 | 0.00 | 23,233.47 |
| 2252 | Genie Portable Light | 2/12/2008 | 5,700.00 | 5 | 5,130.00 | 570.00 | 5,700.00 |
| 2253 | 1977 Peterbilt Truck / Vin #89690 Tractor | 2/12/2008 | 5,900.00 | 5 | 5,310.00 | 590.00 | 5,900.00 |
| 2255 | Liebherr 924C Crane | 2/5/2008 | 12,500.00 | 5 | 11,250.00 | 1,250.00 | 12,500.00 |
| 2257 | Steel Storage Cabinets | 3/12/2008 | 270,896.15 | 5 | 243,806.54 | 27,089.61 | 270,896.15 |
| 2290 | 10 Scrap Bins | 3/18/2008 | 5,465.94 | 10 | 2,459.67 | 273.30 | 2,732.97 |
| 2318 | Torch Station | 7/15/2008 | 5,200.00 | 5 | 4,680.00 | 520.00 | 5,200.00 |
| 2361 | Rebuild Eninge-Liebherr 932 (# 1775) | 12/1/2008 | 392,552.11 | 10 | 176,648.45 | 19,627.61 | 196,276.06 |
| 2362 | Rebuild Grapple (Liebherr model #60B S/N 110671000) | 5/19/2010 | 33,838.88 | 5 | 16,919.44 | 3,383.89 | 20,303.33 |
| 2225 | Grapple Scale for Liebherr 922 (ex. FR) | 7/21/2010 | 16,168.45 | 5 | 8,084.23 | 1,616.85 | 9,701.08 |
| 2395 | JD Skidsteer | 9/26/2007 | 29,029.52 | 5 | 29,029.52 | 0.00 | 29,029.52 |
| 2436 | Repairs to blown Engine Asset #2253 | 2/1/2011 | 14,200.00 | 5 | 4,260.00 | 1,420.00 | 5,680.00 |
| 2525 | Container Tilter Engine | 10/24/2011 | 9,448.66 | 5 | 2,834.60 | 944.87 | 3,779.47 |
| 2553 | Liebherr A922 (SN 421-4086, #1622) hydraulic pump | 1/31/2013 | 4,975.54 | 5 | 0.00 | 497.55 | 497.55 |
| NA | TCM Lift Truck Model FD7028 (11,900# capacity) | 7/11/2013 | 36,031.12 | 5 | 0.00 | 3,603.11 | 3,603.11 |
| NA | Linde Lift Truck Model H40D (5,000# capacity) | 1/15/2009 | 0.00 | 5 | 0.00 | 0.00 | 0.00 |

| # | Description | Date | Cost | Life | Prior Depr | Current Depr | Accum Depr |
|---|---|---|---|---|---|---|---|
| | | 6/15/2009 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | 2,392,491.69 | | 2,060,997.77 | 61,386.77 | 2,122,384.54 |
| 1925 | Niton Multi-element System with Printer  SN53572452CW | 9/13/2000 | 32,000.00 | 5 | 32,000.00 | 0.00 | 32,000.00 |
| 2002 | Niton XLP818 Portable Alloy Analyzer SN # 6274 | 4/12/2004 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 2207 | Niton XL3t XRF  Portable Alloy Analyzer SN #30258 | 9/11/2007 | 32,920.00 | 5 | 32,920.00 | 0.00 | 32,920.00 |
| 2348 | Rad/Com System | 1/8/2010 | 53,305.00 | 5 | 26,652.50 | 5,330.50 | 31,983.00 |
| 2447 | Niton XL2 800 - Serial #75703 | 4/10/2012 | 22,120.00 | 5 | 2,212.00 | 2,212.00 | 4,424.00 |
| | | | 169,845.00 | | 123,284.50 | 7,542.50 | 130,827.00 |
| 1824 | Toshiba Telephone System | 1/4/2000 | 7,313.47 | 5 | 7,313.47 | 0.00 | 7,313.47 |
| | | | 7,313.47 | | 7,313.47 | 0.00 | 7,313.47 |

# FREWSBURG
## FIXED ASSET DEPRECIATION LISTING - 2013
## FOR INTERNAL BOOKS

| | | Acquired | Acquired | Useful | Accum Depre | 2013 | Accum Depre |
|---|---|---|---|---|---|---|---|
| 59 | 24" Cut-off saw M750 0283 | 3/1/1986 | 5,538.48 | 5 | 5,538.48 | 0.00 | 5,538.48 |
| 68 | Baler-D&J Press Briq. 1974 318 | 3/1/1986 | 33,421.86 | 7 | 33,421.86 | 0.00 | 33,421.86 |
| 299 | Constellation hydraulic shear 4-36 Throat #8057 | 3/1/1986 | 75,692.88 | 10 | 75,692.88 | 0.00 | 75,692.88 |
| 449 | #3 1/2*36 Hydraulic bar & metal shear Throat # 7961 | 12/1/1987 | 15,531.59 | 5 | 15,531.59 | 0.00 | 15,531.59 |
| 513 | WC Sorting machine | 8/31/1990 | 58,115.17 | 7 | 58,115.17 | 0.00 | 58,115.17 |
| 617 | Constellation shear #1 1/2 18" throat #8117 | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| 618 | Constellation shear #1 1/2 18" throat #8048 | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| 619 | Constellation shear #1 1/2 18" throat #8049 | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| 621 | Constellation shear #1 1/2 18" throat #8017 | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| 622 | Constellation shear #1 1/2 18" throat #6902 | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| 623 | Constellation shear #3 1/2 36" throat #7534 | 12/1/1987 | 23,933.86 | 10 | 23,933.86 | 0.00 | 23,933.86 |
| 624 | Constellation shear #3 1/2 20" throat #6704 | 12/1/1987 | 20,052.70 | 10 | 20,052.70 | 0.00 | 20,052.70 |
| 622B | Constellation shear #1 1/2 18" throat #7532 | 12/1/1987 | 0.00 | 10 | 0.00 | 0.00 | 0.00 |
| 629 | Wheelabrator super 14 skip loader | | | | | | |

| ID | Description | Date | Life | Value | Value | | Value |
|---|---|---|---|---|---|---|---|
| 630 | Wheelabrator table blast clean machine | 12/1/1987 | 7 | 21,087.67 | 21,087.67 | 0.00 | 21,087.67 |
| 631 | Pangborn #15GN3 skip hoist loader | 12/1/1987 | 7 | 37,517.95 | 37,517.95 | 0.00 | 37,517.95 |
| 636 | CVC Vac furnace with vacuum pump - 7.5 | 12/1/1987 | 7 | 19,147.09 | 19,147.09 | 0.00 | 19,147.09 |
| 647 | Wheelabrator size 14 super 2 tumblast skip | 12/1/1987 | 10 | 58,346.88 | 58,346.88 | 0.00 | 58,346.88 |
| 648 | Gas/oil fired pkg steam generator AM#43150P A | 12/1/1987 | 7 | 38,811.67 | 38,811.67 | 0.00 | 38,811.67 |
| 649 | C.Brooks 150 HP steam BEN #CB200150 | 12/1/1987 | 10 | 10,349.78 | 10,349.78 | 0.00 | 10,349.78 |
| 654 | #551 60x70" digital platform scale | 12/1/1987 | 10 | 10,220.41 | 10,220.41 | 0.00 | 10,220.41 |
| 655 | Cedar rapids #4033 SZ Hammermill 34721 (& set up costs & base & feed hopper) | 12/1/1987 | 7 | 5,692.38 | 5,692.38 | 0.00 | 5,692.38 |
| 659 | Arboga Model KB49 Crusher | 12/1/1987 | 7 | 45,619.09 | 45,619.09 | 0.00 | 45,619.09 |
| 674 | G&L #55 surface grinder - 8x24" magnet | 12/1/1987 | 7 | 16,203.87 | 16,203.87 | 0.00 | 16,203.87 |
| 677 | CINN #1810 1/4" stainless power square shear | 12/1/1987 | 10 | 16,818.39 | 16,818.39 | 0.00 | 16,818.39 |
| 694 | Plant furniture and equipment | 12/1/1987 | 10 | 19,017.72 | 19,017.72 | 0.00 | 19,017.72 |
| 695 | (3) Horst Anders spectrographs | 12/1/1987 | 7 | 23,287.00 | 23,287.00 | 0.00 | 23,287.00 |
| 705 | Eltis 4/10K scale (stainless steel dept) | 1/1/1988 | 5 | 33,119.29 | 33,119.29 | 0.00 | 33,119.29 |
| 711 | Blower, exhaust hood, cutting table | 8/1/1988 | 5 | 12,167.43 | 12,167.43 | 0.00 | 12,167.43 |
| 714 | Scale for the shipping department | 11/1/1988 | 5 | 7,381.00 | 7,381.00 | 0.00 | 7,381.00 |
| | | | | 3,773.61 | 3,773.61 | 0.00 | 3,773.61 |

| ID | Description | Date | Life | Amount | | Amount |
|---|---|---|---|---|---|---|
| 717 | Air polution equipment - TI cutting system | 1/1/1989 | 5 | 17,026.91 | 0.00 | 17,026.91 |
| 722 | Install overhead door in remelt - front | 6/1/1989 | 10 | 7,400.00 | 0.00 | 7,400.00 |
| 728 | Tri-pak waste compactor s/n 401-0043 | 1/1/1990 | 5 | 8,814.00 | 0.00 | 8,814.00 |
| 729 | VS-10C Turnings crusher s/n7510 | 5/1/1990 | 7 | 87,522.40 | 0.00 | 87,522.40 |
| 733 | Waste water monitor | 5/28/1991 | 5 | 8,878.55 | 0.00 | 8,878.55 |
| 737 | Shaker table | 11/15/1991 | 5 | 8,000.00 | 0.00 | 8,000.00 |
| 739 | Waldon 6000C loader sn 21974 | 1/9/1992 | 5 | 57,884.00 | 0.00 | 57,884.00 |
| 861 | New furnace | 10/26/1993 | 5 | 3,480.00 | 0.00 | 3,480.00 |
| 899 | Lincoln model DC-1000 Welder | 1/28/1993 | 5 | 3,024.00 | 0.00 | 3,024.00 |
| 901 | Hammermill crusher  sn 7721 (base and feed hopper) | 5/12/1993 | 7 | 33,008.00 | 0.00 | 33,008.00 |
| 938 | American Pulverizer turnings crusher SN 7510 | 8/27/1993 | 7 | 84,041.60 | 0.00 | 84,041.60 |
| 951 | Prentice hydraulic stationary crusher crane | 3/31/1997 | 5 | 25,000.00 | 0.00 | 25,000.00 |
| 1070 | B50 Detrex Vibra Degreaser system | 1/1/1994 | 7 | 40,000.00 | 0.00 | 40,000.00 |
| 1075 | Coreco rotary burner unit plus attachments | 1/1/1994 | 7 | 859,925.00 | 0.00 | 859,925.00 |
| 1130 | Callahan 5th Wheel Hoist | 1/4/1995 | 5 | 21,230.00 | 0.00 | 21,230.00 |
| 1276 | Storage tanks | 5/1/1995 | 5 | 3,102.96 | 0.00 | 3,102.96 |
| 1287 | Liebher A922 crane with grapple and generator  SN 4213022 | | | | | |

| Item | Description | Date | Value | Yrs | Value | | Value |
|---|---|---|---|---|---|---|---|
| 1465 | Milling machine | 5/25/1995 | 215,000.00 | 5 | 215,000.00 | 0.00 | 215,000.00 |
| 1591 | Scale with shock top | 12/1/1995 | 3,371.21 | 5 | 3,371.21 | 0.00 | 3,371.21 |
| 1592 | Shaker tray | 9/3/1996 | 5,511.27 | 7 | 5,511.27 | 0.00 | 5,511.27 |
| 1609 | Waldon front end loader 7000 with broom and grapple bucket sn 70-23483 | 9/3/1996 | 5,851.83 | 7 | 5,851.83 | 0.00 | 5,851.83 |
| 1614 | Degreaser (30% DP on #1666) | 11/5/1996 | 72,595.44 | 5 | 72,595.44 | 0.00 | 72,595.44 |
| 1666 | Degreaser (Pymt on #1614) | 1/1/1997 | 36,040.50 | 7 | 36,040.50 | 0.00 | 36,040.50 |
| 1623 | Cedar Rapids Hammermill SN 3597 | 5/6/1997 | 84,363.92 | 5 | 84,363.92 | 0.00 | 84,363.92 |
| 1624 | Water tower with cooling system | 2/7/1997 | 15,500.00 | 5 | 15,500.00 | 0.00 | 15,500.00 |
| 1632 | John Deere front end loader model #644G sn DW644GD554701 | 3/4/1997 | 14,126.00 | 5 | 14,126.00 | 0.00 | 14,126.00 |
| 1645 | 1,000 Gallon diesel fuel tank | 5/27/1997 | 124,000.00 | 5 | 124,000.00 | 0.00 | 124,000.00 |
| 1665 | Automated feeding mechanism for TI shearing process (DP) | 9/23/1997 | 3,006.70 | 5 | 3,006.70 | 0.00 | 3,006.70 |
| 1669 | Puckmaster SN 225H1 | 5/31/1997 | 23,800.00 | 5 | 23,800.00 | 0.00 | 23,800.00 |
| 1689 | Remove concrete for shredder | 2/10/1998 | 127,425.00 | 5 | 127,425.00 | 0.00 | 127,425.00 |
| 1691 | Emissions monitoring system | 9/30/1998 | 241,955.26 | 5 | 241,955.26 | 0.00 | 241,955.26 |
| 1686 | American Pulverizer (Capital Lease with 1st Source Bank) | 6/9/1998 | 30,230.00 | 5 | 30,230.00 | 0.00 | 30,230.00 |
| 1688 | MCP Puckmaster (Capital Lease with 1st Source Bank) | 6/12/1998 | 325,000.00 | 5 | 325,000.00 | 0.00 | 325,000.00 |
| | | 5/12/1998 | 130,000.00 | 5 | 130,000.00 | 0.00 | 130,000.00 |

| ID | Description | Date | Life | Amount | | Amount |
|---|---|---|---|---|---|---|
| 1719 | Burnout Gas Oven and Installation of Intake Fan | 3/16/1999 | 5 | 16,556.63 | 0.00 | 16,556.63 |
| 1720 | Scissor Lift sn 020055582 | 2/23/1999 | 5 | 12,400.00 | 0.00 | 12,400.00 |
| 1721 | Plasma Cutter | 1/19/1999 | 5 | 6,125.25 | 0.00 | 6,125.25 |
| 1770 | American Pulverizer Shredder w/ Guard Rail & Improvements (#1722) | 10/26/1999 | 5 | 74,296.00 | 0.00 | 74,296.00 |
| 1777 | Miraclean Ultrasonic System - 20% Deposit | 1/25/2000 | 7 | 34,000.00 | 0.00 | 34,000.00 |
| 1812 | Titanium Shredder | 9/15/2000 | 7 | 444,804.00 | 0.00 | 444,804.00 |
| 1880 | Rebuilt John Deere Loader Engine | 5/1/2001 | 5 | 14,735.27 | 0.00 | 14,735.27 |
| 1881 | HS-200 Manual Swing Grinder | 4/24/2001 | 5 | 9,113.00 | 0.00 | 9,113.00 |
| 1892 | 400# Powder Dispenser | 7/24/2001 | 5 | 5,910.00 | 0.00 | 5,910.00 |
| 1893 | Power Line for New Crusher | 6/26/2001 | 5 | 16,605.39 | 0.00 | 16,605.39 |
| 1914 | Waldon Loader - Rebuild Engine & Other Repairs | 3/12/2002 | 5 | 44,894.75 | 0.00 | 44,894.75 |
| 1918 | Pressure Washer (hot water) SN PO202-11458 | 4/30/2002 | 5 | 3,074.86 | 0.00 | 3,074.86 |
| 1920 | Corrugated Baler | 3/5/2002 | 5 | 34,000.00 | 0.00 | 34,000.00 |
| 1931 | Dust Collector/ Model 100-PJD-8 | 12/2/2002 | 5 | 15,081.89 | 0.00 | 15,081.89 |
| 1937 | Used Toyota Lift Truck model 02-FDU45 sn#60067 | 1/3/2003 | 5 | 7,501.50 | 0.00 | 7,501.50 |
| 1947 | Steel Belting for Turnings Crusher | 2/11/2003 | 5 | 21,708.00 | 0.00 | 21,708.00 |
| 1950 | New Engine for A922 Liebherr Crane (asset #1287) | | | | | |

| Asset # | Date | Description | Amount | Life | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 1982 | 6/24/2003 | Powerboss Armadillo Ride-on Propane Sweeper | 17,909.96 | 5 | 17,909.96  mdlRSW9XT | 0.00  sn2903010 | 17,909.96 |
| 2017 | 9/19/2003 | 24 AK Roll of Boxes | 16,430.00 | 5 | 16,430.00 | 0.00 | 16,430.00 |
| 2021 | 9/28/2004 | Repairs to Baler | 191,197.12 | 5 | 191,197.12 | 0.00 | 191,197.12 |
| 2026 | 10/25/2004 | Dust Collection System | 6,000.00 | 5 | 6,000.00 | 0.00 | 6,000.00 |
| 2059 | 11/30/2004 | Dust Collection System | 6,000.00 | 5 | 6,000.00 | 0.00 | 6,000.00 |
| 2072 | 8/29/2005 | Roll Off Truck | 91,936.45 | 5 | 91,936.45 | 0.00 | 91,936.45 |
| 2062 | 11/3/2005 | Aquatower Water Cooling System | 8,500.00 | 5 | 8,500.00 | 0.00 | 8,500.00 |
| 2087 | 11/2/2005 | Engine Rebuild on Loader #13 | 11,329.00 | 5 | 11,329.00 | 0.00 | 11,329.00 |
| 2104 | 1/18/2006 | Pfreundt Wheel Loader Scale System | 23,147.46 | 5 | 23,147.46 | 0.00 | 23,147.46 |
| 2113 | 5/17/2006 | 2000Cushman Titan w/ door maintenance cart | 7,768.00 | 7 | 7,213.14 | 554.86 | 7,768.00 |
| 2118 | 7/7/2006 | Floor Scale SN# FC-060624I-11424 | 3,900.00 | 5 | 3,900.00 | 0.00 | 3,900.00 |
| 2127 | 7/3/2006 | Pfreundt Loader Scale System | 4,263.82 | 7 | 3,959.27 | 304.55 | 4,263.82 |
| 2143 | 9/6/2006 | Esab Deuce Pak Plasma cutting system | 7,917.05 | 5 | 7,917.05 | 0.00 | 7,917.05 |
| 2161 | 11/15/2006 | 40" Storage Containers | 16,950.00 | 5 | 16,950.00 | 0.00 | 16,950.00 |
| 2163 | 1/5/2007 | Spill Recovery Unit | 5,250.00 | 5 | 5,250.00 | 0.00 | 5,250.00 |
| 2134 | 1/23/2007 | Dust Collector | 97,704.35 | 7 | 76,767.70 | 6,978.88 | 83,746.58 |
| | 1/2/2007 | | 20,885.00 | 5 | 20,885.00 | 0.00 | 20,885.00 |

| ID | Description | Date | | | | | |
|---|---|---|---|---|---|---|---|
| 2198 | Waldon Loader - model 6000C serial #31982 | 5/4/2007 | 64,339.08 | 7 | 50,552.14 | 4,595.65 | 55,147.79 |
| 2156 | Rebuild Baler #3 | 4/27/2007 | 26,175.00 | 3 | 26,175.00 | 0.00 | 26,175.00 |
| 2187 | Tine Grapple | 5/31/2007 | 23,500.00 | 5 | 23,500.00 | 0.00 | 23,500.00 |
| 2199 | Platform Clydesdale Scale FC-050777L-12451 | 6/6/2007 | 5,798.29 | 5 | 5,798.29 | 0.00 | 5,798.29 |
| 2200 | Platform Clydesdale Scale FC-050777L-12452 | 6/6/2007 | 6,106.09 | 5 | 6,106.09 | 0.00 | 6,106.09 |
| 2203 | Twenty steel containers to be used for Ti Cobbling Dept | 8/13/2007 | 17,560.86 | 5 | 17,560.86 | 0.00 | 17,560.86 |
| 2210 | Rebuild Waldon Loader #12 | 8/15/2007 | 28,789.00 | 5 | 28,789.00 | 0.00 | 28,789.00 |
| 2136 | Titanium Cobbler (Model 600 S/N 8694) | 6/15/2007 | 841,370.26 | 10 | 462,753.65 | 42,068.51 | 504,822.16 |
| 2148 | Vapor Degreaser | 9/15/2007 | 762,925.40 | 10 | 419,608.97 | 38,146.27 | 457,755.24 |
| 2231 | Dust Collector | 10/23/2007 | 4,705.57 | 5 | 4,705.57 | 0.00 | 4,705.57 |
| 2256 | Dust Collector | 5/1/2008 | 141,819.00 | 5 | 127,637.10 | 14,181.90 | 141,819.00 |
| 2270 | Fuchs MHL 331 D Material Handler | 6/18/2008 | 248,374.00 | 5 | 223,536.60 | 24,837.40 | 248,374.00 |
| 2275 | Scrap Bins - 30 | 6/13/2008 | 17,456.00 | 5 | 15,710.40 | 1,745.60 | 17,456.00 |
| 2308 | Scale Auto Sorter Room | 9/29/2008 | 3,772.36 | 7 | 2,425.09 | 269.45 | 2,694.54 |
| 2310 | Compressor for Sortation Machine | 2/29/2008 | 13,619.64 | 5 | 12,257.68 | 1,361.96 | 13,619.64 |
| 2311 | 10-5yd Dump Hoppers | 9/24/2008 | 10,305.00 | 5 | 9,274.50 | 1,030.50 | 10,305.00 |
| 2312 | Lincoln Ranger 305 Diesel Welder | | | | | | |

| ID | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2314 | Scrap Bins - 10 | 11/28/2008 | 8,950.00 | 5 | 8,055.00 | 895.00 | 8,950.00 |
| 2327 | Reconditioned Jetwheel MT-8 Blaster | 8/26/2008 | 5,468.00 | 5 | 4,921.20 | 546.80 | 5,468.00 |
| 2333 | Nickel Based Pangborn Blaster | 1/30/2009 | 21,900.00 | 5 | 15,330.00 | 2,190.00 | 17,520.00 |
| 2334 | Degreaser Enclosure/Curtains | 7/24/2009 | 43,146.00 | 7 | 21,573.00 | 3,081.86 | 24,654.86 |
| 2330 | Puckmaster Model 225H (rebuild) | 7/23/2009 | 16,867.57 | 5 | 11,807.30 | 1,686.76 | 13,494.06 |
| 2339 | Degreaser Water Evaporation System | 1/1/2009 | 150,236.77 | 5 | 105,165.74 | 15,023.68 | 120,189.42 |
| 2342 | RDT250 Blaster | 7/23/2009 | 33,625.00 | 5 | 23,537.50 | 3,362.50 | 26,900.00 |
| 2353 | High Temp Turnings Degreaser Conversion (TCE to nPB) | 12/1/2009 | 278,848.65 | 7 | 139,424.32 | 19,917.76 | 159,342.08 |
| 2363 | JMT 8 Blaster | 2/4/2010 | 67,290.00 | 7 | 24,032.15 | 4,806.43 | 28,838.58 |
| 2373 | Used Maintenance Plate Shear (SN #W206-11) | 5/19/2010 | 77,000.00 | 7 | 27,500.00 | 5,500.00 | 33,000.00 |
| 2383 | John Deere (644K) Loader and bucket (DW644K2622560) | 9/7/2010 | 12,500.00 | 7 | 4,464.28 | 892.86 | 5,357.14 |
| 2394 | Hyster S50FT forklift (S/N F187V04574C) | 10/14/2010 | 168,600.00 | 7 | 60,214.28 | 12,042.86 | 72,257.14 |
| 2399 | Oscillator | 2/25/2011 | 5,500.00 | 5 | 1,650.00 | 550.00 | 2,200.00 |
| 2401 | PRAB Metal Chip Wringer | 3/25/2011 | 26,730.00 | 5 | 8,019.00 | 2,673.00 | 10,692.00 |
| 2410 | Shear (5" X 5" X 1/2) Ficep Super Ironworker | 7/14/2011 | 72,000.00 | 5 | 21,600.00 | 7,200.00 | 28,800.00 |
| 2411 | Nickel blaster move (inc. add'l ductwork) | 3/29/2011 | 4,800.00 | 10 | 720.00 | 240.00 | 960.00 |
| | | 2/7/2011 | 35,300.00 | 5 | 10,590.00 | 3,530.00 | 14,120.00 |

| Item | Description | Date | | | | | |
|---|---|---|---|---|---|---|---|
| 2412 | Carbon Steel Floor Scale (Sortation Room) | 2/15/2011 | 3,474.95 | 5 | 1,042.49 | 347.50 | 1,389.99 |
| 2413 | Hood for Dust Collector | 3/7/2011 | 8,564.90 | 5 | 2,569.47 | 856.49 | 3,425.96 |
| 2423 | Airex model DCCH24 Dust Collector | 3/31/2011 | 104,985.00 | 5 | 31,495.50 | 10,498.50 | 41,994.00 |
| 2424 | Airex dust collector | 3/31/2011 | 66,488.00 | 5 | 19,946.40 | 6,648.80 | 26,595.20 |
| 2425 | Scale Ti Department | 3/31/2011 | 3,232.29 | 7 | 692.64 | 230.88 | 923.52 |
| 2426 | 13 Ti dump hoppers | 6/1/2011 | 9,218.71 | 5 | 2,765.61 | 921.87 | 3,687.48 |
| 2428 | Wire in alloy sorter II | 8/8/2011 | 24,795.68 | 5 | 7,438.71 | 2,479.57 | 9,918.28 |
| 2429 | Fuchs Crane Replacement Control Unit | 8/22/2011 | 21,991.20 | 5 | 6,597.36 | 2,199.12 | 8,796.48 |
| 2430 | Atlas CopCo Air Compressors | 1/26/2011 | 98,810.09 | 5 | 29,643.02 | 9,881.01 | 39,524.03 |
| 2440 | Degreaser Tank for Detrex | 9/21/2011 | 146,509.50 | 5 | 43,952.85 | 14,650.95 | 58,603.80 |
| 2455 | Compressor (Falconer) | 1/3/2012 | 52,184.80 | 5 | 5,218.48 | 5,218.48 | 10,436.96 |
| 2446 | 19' Scissor Lift | 1/5/2012 | 5,982.38 | 5 | 598.24 | 598.24 | 1,196.48 |
| 2465 | SS Turnings Filing Station | 2/20/2012 | 34,779.00 | 7 | 2,484.21 | 2,484.21 | 4,968.42 |
| 2463 | TRGS Sack Loader | 2/29/2012 | 11,665.00 | 7 | 833.21 | 833.21 | 1,666.42 |
| 2461 | Rice Lake 70X11 OTR Truck Scale | 3/20/2012 | 122,510.00 | 7 | 8,750.71 | 8,750.71 | 17,501.42 |
| 2459 | New Loader Engine | 4/17/2012 | 41,706.76 | 5 | 4,170.68 | 4,170.68 | 8,341.36 |
| 2460 | Water Pump for Furnace Room | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2462 | Transmission Cooler | 4/30/2012 | 3,461.95 | 5 | 346.20 | 346.20 | 692.40 |
| 2486 | Wheelabrator Belt Blaster | 6/5/2012 | 3,440.51 | 5 | 344.05 | 344.05 | 688.10 |
| 2487 | Constellation Hydraulic Alligator Shear Model 2-1/2-12 | 8/7/2012 | 75,000.00 | 7 | 5,357.14 | 5,357.14 | 10,714.28 |
| 2472 | 1998 JLG Electric Scissor Lift | 8/7/2012 | 14,250.00 | 7 | 1,017.86 | 1,017.86 | 2,035.72 |
| 2490 | Wheelabrator Blaster SN A129251 | 9/11/2012 | 3,900.00 | 5 | 390.00 | 390.00 | 780.00 |
| 2491 | Ventilation System Crushing Line | 7/10/2012 | 70,300.00 | 7 | 5,021.43 | 5,021.43 | 10,042.86 |
| 2493 | Oxygen Tank for Falconer | 4/10/2012 | 133,499.70 | 7 | 9,535.69 | 9,535.69 | 19,071.38 |
| 2494 | Electrical Connection TI Equipment (Falconer) | 2/15/2012 | 19,560.00 | 5 | 1,956.00 | 1,956.00 | 3,912.00 |
| 2471 | Tennant Sweeper | 7/31/2012 | 34,544.96 | 7 | 2,467.50 | 2,467.50 | 4,935.00 |
| 2518 | Two Falco B-Tec Scales | 9/11/2012 | 5,950.00 | 5 | 595.00 | 595.00 | 1,190.00 |
| | | 12/12/2012 | 7,463.13 | 5 | 746.31 | 746.31 | 1,492.62 |
| 2520 | Pangborn #15GN4 Shotblaster SN 15GN4711 | 12/20/2012 | 100,000.00 | 7 | 7,142.86 | 7,142.86 | 14,285.72 |
| 2534 | New Piping on Prab Unit | 1/22/2013 | 2,500.00 | 5 | 0.00 | 250.00 | 250.00 |
| 2535 | Multi Unit Heating System | 1/22/2013 | 10,975.50 | 5 | 0.00 | 1,097.55 | 1,097.55 |
| 2536 | Torch Table | 1/31/2013 | 9,392.00 | 5 | 0.00 | 939.20 | 939.20 |
| 2537 | Rebuild Blaster WB 14 | 2/12/2013 | 75,596.00 | 5 | 0.00 | 7,559.60 | 7,559.60 |
| 2539 | Floor Scale SN# FC-060624L-11424 | 3/19/2013 | 2,775.74 | 5 | 0.00 | 277.57 | 277.57 |

| Asset # | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2540 | Rebuild TI Cobbler Engine | 4/30/2013 | 55,508.50 | 5 | 0.00 | 5,550.85 | 5,550.85 |
| 2541 | Electric Motor TI Cobbler | 5/3/2013 | 26,746.57 | 5 | 0.00 | 2,674.66 | 2,674.66 |
| 2546 | Baler Rebuild | 5/21/2013 | 44,900.00 | 5 | 0.00 | 4,490.00 | 4,490.00 |
| 457 | Horst Anders Fuess metal analyzer (ex. WM) | 12/1/1987 | 5,218.61 | 7 | 5,218.61 | 0.00 | 5,218.61 |
| 2094 | AM Saw 200-M W/ Bar Feed System (ex. NC) | 2/15/2006 | 151,416.31 | 7 | 140,600.85 | 10,815.46 | 151,416.31 |
| 2343 | JMT22HD Blaster (ex. NC) | 12/1/2009 | 488,373.60 | 7 | 244,186.80 | 34,883.83 | 279,070.63 |
| | | | 10,007,780.40 | | 7,157,056.05 | 394,444.01 | 7,551,500.06 |
| 184 | 1964 Fuess Spectroscope (SN H2802) | 3/1/1986 | 40,106.24 | 7 | 40,106.24 | 0.00 | 40,106.24 |
| 185 | 1965 Fuess Spectroscope (SN G8445) | 3/1/1986 | 40,106.24 | 7 | 40,106.24 | 0.00 | 40,106.24 |
| 306 | (2) Spectroscopes (SN F6492) | 3/1/1986 | 28,647.31 | 7 | 28,647.31 | 0.00 | 28,647.31 |
| 370 | Fuess metal spectroscope (SN H2869) | 3/1/1986 | 14,323.66 | 7 | 14,323.66 | 0.00 | 14,323.66 |
| 1277 | 50 lb. VAC Melting furnace | 5/8/1995 | 5,672.00 | 10 | 5,672.00 | 0.00 | 5,672.00 |
| 1684 | Fuess metal optical emission spectroscope | 4/21/1998 | 14,303.77 | 5 | 14,303.77 | 0.00 | 14,303.77 |
| 1685 | Fuess metal optical emission spectroscope | 4/21/1998 | 14,303.77 | 5 | 14,303.77 | 0.00 | 14,303.77 |
| 1787 | Fuess Metal Spectroscope snH3257 | 5/16/2000 | 8,770.87 | 7 | 8,770.87 | 0.00 | 8,770.87 |
| 1863 | Spectrotest sn 112694-01 | 2/20/2001 | 41,292.41 | 5 | 41,292.41 | 0.00 | 41,292.41 |

| # | Description | Date | | Value | Value | Value | Value |
|---|---|---|---|---|---|---|---|
| 1864 | Spectrotest sn 113013-01 | 2/20/2001 | 5 | 41,291.41 | 41,291.41 | 0.00 | 41,291.41 |
| 1865 | Spectrotest sn 113012-01 | 2/20/2001 | 5 | 41,292.41 | 41,292.41 | 0.00 | 41,292.41 |
| 1924 | Carbon Sulfur Determinator- CS 600 | 9/24/2002 | 7 | 65,835.30 | 65,835.30 | 0.00 | 65,835.30 |
| 1999 | Niton XLT818 Source Analyzer SN#6014/03-1034M | 1/13/2004 | 5 | 20,000.00 | 20,000.00 | 0.00 | 20,000.00 |
| 2003 | New Lab Furnance Power Supply VIP 60 KW PT-96 | 5/25/2004 | 7 | 76,500.00 | 76,500.00 | 0.00 | 76,500.00 |
| 2076 | Perkin Elmer Optima 2100 DV Cross Flow | 12/10/2005 | 7 | 52,847.50 | 52,847.50 | 0.00 | 52,847.50 |
| 2077 | Perkin Elmer Analyst 800 AA Spectrometer | 12/10/2005 | 7 | 52,847.50 | 52,847.50 | 0.00 | 52,847.50 |
| 2093 | Niton XLT8985 Alloy Analyzer | 2/2/2006 | 5 | 29,500.00 | 29,500.00 | 0.00 | 29,500.00 |
| 2092 | Vericheck Test-Master Pro Spectrometer | 2/13/2006 | 7 | 54,684.00 | 50,778.00 | 3,906.00 | 54,684.00 |
| 2097 | Vericheck Test-Master Pro Spectrometer | 3/8/2006 | 7 | 54,684.00 | 50,778.00 | 3,906.00 | 54,684.00 |
| 2124 | Niton Alloy Analyzer tube hand held Model #XLt8985 Serial #10698 | 8/31/2006 | 5 | 29,500.00 | 29,500.00 | 0.00 | 29,500.00 |
| 2125 | Niton Alloy Analyzer tube hand held Model #XLt8985 Serial #10691 | 8/31/2006 | 5 | 29,500.00 | 29,500.00 | 0.00 | 29,500.00 |
| 2126 | Niton Alloy Analyzer tube hand held Model #XLt8985 Serial #10700 | 8/31/2006 | 5 | 29,500.00 | 29,500.00 | 0.00 | 29,500.00 |
| 2153 | Test Master Pro | 11/6/2006 | 7 | 58,274.00 | 54,111.58 | 4,162.42 | 58,274.00 |
| 2154 | Test Master Pro | 11/6/2006 | 7 | 58,274.00 | 54,111.58 | 4,162.42 | 58,274.00 |
| 2184 | Abrasive Cut-Off Saw | 4/24/2007 | 5 | 9,531.82 | 9,531.82 | 0.00 | 9,531.82 |
| 2211 | AA 800 Spectormeter | | | | | | |

| ID | Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 2217 | 8/15/2007 | LECO TC 600C N/O Analyzer w/ Auto Cleaner | 7 | 52,108.60 | 40,942.48 | 3,722.04 | 44,664.52 |
| 2283 | 8/17/2007 | Drying Oven Model for SS dept | 7 | 85,106.60 | 66,869.48 | 6,079.04 | 72,948.52 |
| 2203 | 4/16/2008 | Lab Vacumn Pump | 10 | 28,033.55 | 12,615.10 | 1,401.68 | 14,016.78 |
| 2309 | 8/5/2008 | Innov-X 50 Mobile XRF System | 10 | 10,664.34 | 4,798.95 | 533.22 | 5,332.17 |
| 2345 | 9/30/2008 | Niton XL3T 900S (serial # 49824) | 7 | 44,910.00 | 28,870.71 | 3,207.86 | 32,078.57 |
| 2349 | 4/2/2010 | Rad/Comm radiation monitoring system | 5 | 36,115.00 | 18,057.50 | 3,611.50 | 21,669.00 |
| 2364 | 2/5/2010 | Inductotherm Melt system | 5 | 49,991.13 | 24,995.57 | 4,999.11 | 29,994.68 |
| 2384 | 5/28/2010 | Niton - XL2800 (serial 61599 ) | 7 | 95,500.00 | 34,107.15 | 6,821.43 | 40,928.58 |
| 2385 | 2/17/2011 | Niton - XL2800 (serial 62418) | 5 | 29,438.00 | 8,831.40 | 2,943.80 | 11,775.20 |
| 2386 | 2/17/2011 | Niton - XL2800 (serial 61601) | 5 | 29,438.00 | 8,831.40 | 2,943.80 | 11,775.20 |
| 2387 | 2/17/2011 | Niton - XL2800 (serial 61927) | 5 | 29,438.00 | 8,831.40 | 2,943.80 | 11,775.20 |
| 2388 | 2/17/2011 | Niton - XL2800 (serial 61603) | 5 | 29,438.00 | 8,831.40 | 2,943.80 | 11,775.20 |
| 2389 | 2/17/2011 | Niton - XL2980 (serial 62129) | 5 | 33,555.00 | 10,066.50 | 3,355.50 | 13,422.00 |
| 2415 | 1/21/2011 | XRF Spectrometer | 7 | 212,430.00 | 45,520.71 | 15,173.57 | 60,694.28 |
| 2416 | 2/28/2011 | Acromag | 5 | 7,311.04 | 2,193.31 | 731.10 | 2,924.41 |
| 2417 | 4/22/2011 | VeOS Optical Emission Spectramater | 7 | 96,000.00 | 20,571.43 | 6,857.14 | 27,428.57 |

| Asset | Description | Date | | | | | |
|---|---|---|---|---|---|---|---|
| 2418 | Vericheck Spectrameters (4) | 3/29/2011 | 195,000.00 | 7 | 36,785.71 | 13,928.57 | 50,714.28 |
| 2445 | Power Source for Inductotherm (asset #2364) | 1/1/2011 | 10,873.93 | 7 | 2,330.13 | 776.71 | 3,106.84 |
| 2489 | Balance on Vericheck Spectrameters (assset #2418) | | | | | | |
| | | | 2,016,377.40 | | 1,288,333.10 | 102,054.32 | 1,390,387.42 |
| 1041 | 1984 Mack Truck - 600 Conventional - mdl#RS688LST sn1M2T59Y4EM001387 | 8/30/1994 | 11,000.00 | 5 | 11,000.00 | 0.00 | 11,000.00 |
| 1263 | Mack tractor with repairs  sn R686ST18495 | 3/28/1995 | 6,627.93 | 5 | 6,627.93 | 0.00 | 6,627.93 |
| 2274 | Tractor | 5/30/2008 | 3,232.45 | 5 | 2,909.23 | 323.22 | 3,232.45 |
| | | | 20,860.38 | | 20,537.16 | 323.22 | 20,860.38 |
| 216 | Desks, chairs, tables, and filing cabinets | 3/1/1986 | 22,497.70 | 10 | 22,497.70 | 0.00 | 22,497.70 |
| 257 | IBM Printer #5224 | 3/1/1986 | 5,729.46 | 5 | 5,729.46 | 0.00 | 5,729.46 |
| 769 | Office & Lab furniture & fixtures | 12/1/1987 | 78,062.08 | 10 | 78,062.08 | 0.00 | 78,062.08 |
| 805 | Toshiba 8510 copier BS-8510  sn EK921872 | 3/1/1990 | 8,319.61 | 3 | 8,319.61 | 0.00 | 8,319.61 |
| 1047 | IBM AS400 hardware & software (ex. KDP) | 9/30/1994 | 207,859.64 | 3 | 207,859.64 | 0.00 | 207,859.64 |
| 1536 | Genicom 4840 printer  SN 9550957270 | 1/17/1996 | 6,006.00 | 5 | 6,006.00 | 0.00 | 6,006.00 |
| 1677 | Cabinets in lab | 5/12/1998 | 4,943.48 | 10 | 4,943.48 | 0.00 | 4,943.48 |
| 1929 | New Norstar Phone System | 11/5/2002 | 19,104.00 | 5 | 19,104.00 | 0.00 | 19,104.00 |
| 2181 | Toshiba Copier Upstairs | | | | | | |

| | Description | Date | Amount | Life | | | |
|---|---|---|---|---|---|---|---|
| 2182 | Toshiba Copier Downstairs | 6/26/2007 | 4,646.16 | 5 | 4,646.16 | 0.00 | 4,646.16 |
| 2319 | Bar Coding project | 6/26/2007 | 3,751.92 | 5 | 3,751.92 | 0.00 | 3,751.92 |
| | | 12/1/2008 | 197,832.29 | 5 | 178,049.07 | 19,783.22 | 197,832.29 |
| 2365 | 2 Barcode Printers | 6/16/2010 | 4,485.00 | 5 | 2,242.50 | 448.50 | 2,691.00 |
| 2468 | Kyocera Copier | 4/20/2012 | 5,910.00 | 5 | 591.00 | 591.00 | 1,182.00 |
| 2469 | Cisco 2901 UC Bundle | 5/22/2012 | 6,605.87 | 5 | 660.59 | 660.59 | 1,321.18 |
| 1566 | Genicom printer 4840E - SN 9610-9-60346 (ex-AT) | 7/23/1996 | 6,093.35 | 5 | 6,093.35 | 0.00 | 6,093.35 |
| | | | 581,846.56 | | 548,556.56 | 21,483.31 | 570,039.87 |

## LOS ANGELES
### FIXED ASSET DEPRECIATION LISTING - 2013
### INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 2498 | Video Security System | | | | | |
| | 10/23/2012 | 10,957.65 | 10 | 547.88 | 547.88 | 1,095.76 |
| | | 10,957.65 | | 547.88 | 547.88 | 1,095.76 |
| 616 | Constellation Shear Throat # 7532 | | | | | |
| | 12/1/1987 | 5,174.89 | 7 | 5,174.89 | 0.00 | 5,174.89 |
| 658 | Arboga Model KB49 Crusher Unit K | | | | | |
| | 12/1/1987 | 16,203.87 | 7 | 16,203.87 | 0.00 | 16,203.87 |
| 1882 | Upgrades to Arboga Crusher (Electric & Platform) | | | | | |
| | 5/8/2001 | 17,407.34 | 5 | 17,407.34 | 0.00 | 17,407.34 |
| 1793 | Platform Scale (2) | | | | | |
| | 5/9/2000 | 5,488.11 | 7 | 5,488.11 | 0.00 | 5,488.11 |
| 1794 | Fabricate Forklift Ramp | | | | | |
| | 7/11/2000 | 30,650.25 | 10 | 30,650.25 | 0.00 | 30,650.25 |
| 1849 | Hustler Conveyor (1 Steel Belt, 1 Rubber Belt) | | | | | |
| | 11/14/2000 | 40,645.00 | 5 | 40,645.00 | 0.00 | 40,645.00 |
| 1850 | 30HP Air compressor (Gardner Denver) | | | | | |
| | 11/14/2000 | 12,055.92 | 3 | 12,055.92 | 0.00 | 12,055.92 |
| 1883 | Tennant 6200 Electric Ride-on Sweeper | | | | | |
| | 5/31/2001 | 17,123.92 | 5 | 17,123.92 | 0.00 | 17,123.92 |
| 1986 | 2 Toyota Forklift Trucks | | | | | |
| | 1/1/2003 | 72,793.33 | 5 | 72,793.33 | 0.00 | 72,793.33 |
| 2403 | Liebherr A924B Material Handler | | | | | |
| | 8/30/2011 | 215,000.00 | 5 | 64,500.00 | 21,500.00 | 86,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499 | 1000 Gallon Diesel Tank | 10/9/2012 | 21,296.61 | 5 | 2,129.66 | 2,129.66 | 4,259.32 |
| 2500 | 262C Skid Steer Loader | 10/16/2012 | 44,587.50 | 5 | 4,458.75 | 4,458.75 | 8,917.50 |
| 2501 | Hydraulic Tank | 10/31/2012 | 3,128.31 | 5 | 312.83 | 312.83 | 625.66 |
| 2502 | Cat 980G Loader | 5/4/2012 | 89,050.00 | 5 | 8,905.00 | 8,905.00 | 17,810.00 |
| 2503 | Rice Lake Weigh Truck Scale | 6/12/2012 | 51,526.56 | 5 | 5,152.66 | 5,152.66 | 10,305.32 |
| 2505 | Container Tilter | 7/17/2012 | 106,780.00 | 5 | 10,678.00 | 10,678.00 | 21,356.00 |
| 2509 | Toyota Forklift SN 70128 | 11/6/2012 | 25,000.00 | 5 | 2,500.00 | 2,500.00 | 5,000.00 |
| 2519 | 4X6 Stainless Boxes (10) | 12/19/2012 | 5,910.00 | 5 | 591.00 | 591.00 | 1,182.00 |
| 2528 | 4X6 Stainless Boxes (10) | 2/12/2013 | 5,910.00 | 5 | 0.00 | 591.00 | 591.00 |
| 2542 | Floor Scale/Display Board | 4/4/2013 | 4,707.34 | 5 | 0.00 | 470.73 | 470.73 |
| 2079 | Pfreundt Grapple Scale System Model WK50 SN 5636 (ex. FA) | 12/30/2005 | 24,240.80 | 5 | 24,240.80 | 0.00 | 24,240.80 |
| 2547 | Used Liebherr A924 | 6/18/2013 | 238,000.00 | 5 | 0.00 | 23,800.00 | 23,800.00 |
| | | | 1,052,679.75 | | 341,011.33 | 81,089.63 | 422,100.97 |
| | | | | | | | |
| 1813 | (4) Fuess Spectroscopes ($11,590 each) | 12/31/2000 | 46,360.00 | 7 | 46,360.00 | 0.00 | 46,360.00 |
| 1993 | NitonXLT898 AnalyzerSN64475/Tube 1397 | 1/13/2004 | 20,000.00 | 5 | 20,000.00 | 0.00 | 20,000.00 |

| Item | Description | Date | Qty | | | | |
|------|-------------|------|-----|------|------|------|------|
| 2099 | Acromag Model 1101-c Metal Tester (SN #162138) | 5/15/2006 | 7 | 4,239.55 | 3,936.73 | 302.82 | 4,239.55 |
| 2100 | Acromag Model 1101-c Metal Tester (SN #162139) | 5/15/2006 | 7 | 4,239.55 | 3,936.73 | 302.82 | 4,239.55 |
| 2101 | Acromag Model 1101-c Metal Tester (SN #162140) | 5/15/2006 | 7 | 4,239.54 | 3,936.73 | 302.81 | 4,239.54 |
| 2510 | Radiation Detection System | 12/18/2012 | 5 | 49,081.25 | 4,908.13 | 4,908.13 | 9,816.26 |
| 2514 | RC22 Portable Wand for Radcomm | 12/18/2012 | 5 | 5,285.00 | 528.50 | 528.50 | 1,057.00 |
| 2398 | XL 980 Analyzer (#66258) (ex. WM) | 5/11/2011 | 5 | 31,055.00 | 9,316.50 | 3,105.50 | 12,422.00 |
| 2123 | Niton Helium Purge Analyzer Tube Model XL898HE SN 10765 (ex. FR) | 8/31/2006 | 5 | 38,000.00 | 38,000.00 | 0.00 | 38,000.00 |
| 2549 | Installation of Radcom System | 3/12/2013 | 5 | 3,091.11 | 0.00 | 309.11 | 309.11 |
| | | | | 205,591.00 | 130,923.32 | 9,759.68 | 140,683.00 |
| 1459 | Genicom 4810 Printer | 12/1/1995 | 3 | 5,960.00 | 5,960.00 | 0.00 | 5,960.00 |
| 2513 | Integrity Networks VOIP Phone System | 7/1/2012 | 5 | 6,604.00 | 660.40 | 660.40 | 1,320.80 |
| | | | | 12,564.00 | 6,620.40 | 660.40 | 7,280.80 |

**MONROE**
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | AccumDepre @12/31/12 | 2013 Depre Exp | AccumDepre @9/24/13 |
|---|---|---|---|---|---|---|
| **2381** Survelience Cameras at 1157 Curtis | | | | | | |
| | 10/22/2010 | 12,140.00 | 10 | 3,035.00 | 607.00 | 3,642.00 |
| | | 12,140.00 | | 3,035.00 | 607.00 | 3,642.00 |
| **620** Constellation shear #1 1/2 18" throat #8050 | | | | | | |
| | 12/1/1987 | 5,174.89 | 10 | 5,174.89 | 0.00 | 5,174.89 |
| **1091** Enterprise shear model 216RH SN E3923 | | | | | | |
| | 1/1/1994 | 20,000.00 | 10 | 20,000.00 | 0.00 | 20,000.00 |
| **1795** Compressor for Warehouse | | | | | | |
| | 6/6/2000 | 5,825.00 | 5 | 5,825.00 | 0.00 | 5,825.00 |
| **1938** Used Toyota Lift Truck sn#60295-V with cascade rotator #50D-CF-23B | | | | | | |
| | 1/3/2003 | 9,953.00 | 5 | 9,953.00 | 0.00 | 9,953.00 |
| **1946** 1978 Used Pangborn 7665 Blaster | | | | | | |
| | 5/2/2003 | 10,992.36 | 5 | 10,992.36 | 0.00 | 10,992.36 |
| **1987** Lift Truck Capital Lease from Houston SN 60129 Model # 7FGU35 | | | | | | |
| | 1/1/2003 | 43,000.00 | 3 | 43,000.00 | 0.00 | 43,000.00 |
| **2013** Torit Fume Collection System Model DFO-3-18 S/N IG932982-001 | | | | | | |
| | 8/25/2004 | 21,875.00 | 7 | 21,875.00 | 0.00 | 21,875.00 |
| **2034** Toyota 6000lb capacity Forklift SN 60296/87663000395P | | | | | | |
| | 2/14/2005 | 3,333.33 | 5 | 3,333.33 | 0.00 | 3,333.33 |
| **2282** 2 Cooling Fans | | | | | | |
| | 6/25/2008 | 5,522.63 | 5 | 4,970.37 | 552.26 | 5,522.63 |
| **2367** 48" polar cool fan | | | | | | |
| | 6/30/2010 | 2,483.17 | 5 | 1,241.58 | 248.32 | 1,489.90 |
| **2368** GSE 350 scale | | | | | | |

5

| Item # | Description | Date | | | | | |
|---|---|---|---|---|---|---|---|
| 2392 | 2004 Case Skid Steer | 7/9/2010 | 5,060.77 | 7 | 1,807.42 | 361.48 | 2,168.90 |
| | | 2/1/2011 | 9,500.00 | 5 | 2,850.00 | 950.00 | 3,800.00 |
| 2409 | Plasma Torch (THD1-4365-122 PAK 45/50ft) | 3/30/2011 | 26,895.60 | 5 | 8,068.68 | 2,689.56 | 10,758.24 |
| 2529 | Scrap Bins (10) | 2/12/2013 | 12,260.00 | 5 | 0.00 | 1,226.00 | 1,226.00 |
| | | | 181,875.75 | | 139,091.63 | 6,027.62 | 145,119.26 |
| 2121 | Niton Alloy Analyzer SN10913 | 8/28/2006 | 32,332.05 | 5 | 32,332.05 | 0.00 | 32,332.05 |
| 1991 | Niton XLT Alloy SN6038/Tube 1154 | 2/9/2004 | 20,000.00 | 5 | 20,000.00 | 0.00 | 20,000.00 |
| 2122 | Niton Alloy Analyzer SN10809 | 8/28/2006 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| 2344 | Niton XL3T800 Analyzer Ser#43 | 3/5/2010 | 29,815.00 | 5 | 14,907.50 | 2,981.50 | 17,889.00 |
| 2390 | XL2 800 Analyzer (#62212) | 2/15/2011 | 29,438.00 | 5 | 8,831.40 | 2,943.80 | 11,775.20 |
| | | | 141,085.05 | | 105,570.95 | 5,925.30 | 111,496.25 |
| 2544 | Barcode Printers/Set up | 5/31/2013 | 11,588.70 | 5 | 0.00 | 1,158.87 | 1,158.87 |
| | | | 11,588.70 | | 0.00 | 1,158.87 | 1,158.87 |
| 2507 | Nissan PF50LP Forklift (SN #P1F2-9H4271) | 10/3/2011 | 21,764.70 | 5 | 6,529.41 | 2,176.47 | 8,705.88 |
| 2508 | Nissan Pf60LP Forklift (SN #UG1F2-9L2634) | 11/11/2012 | 38,221.10 | 5 | 3,822.11 | 3,822.11 | 7,644.22 |
| | | | 59,985.80 | | 10,351.52 | 5,998.58 | 16,350.10 |

NORTH CAROLINA
FIXED ASSET DEPRECIATION LISTING - 2013
INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 2478 Camera Security System | 9/18/2012 | 6,085.58 | 10 | 304.28 | 304.28 | 608.56 |
| | | 6,085.58 | | 304.28 | 304.28 | 608.56 |
| 1068 Enterprise Shear Model 336L | 1/1/1994 | 30,000.00 | 7 | 30,000.00 | 0.00 | 30,000.00 |
| 2014 Sweed 1/4" Chopping System Model 5703 AEXHD S/N 30789 | 8/18/2004 | 60,655.50 | 5 | 60,655.50 | 0.00 | 60,655.50 |
| 2033 Toyota 8000lb capacity Forklift SN 60102/70DCFZZ600007-S | 2/14/2005 | 3,333.33 | 5 | 3,333.33 | 0.00 | 3,333.33 |
| 2202 48" Container to store | 6/22/2007 | 3,200.00 | 5 | 3,200.00 | 0.00 | 3,200.00 |
| 2291 2 Draft Tables 6' X 8' | 7/1/2008 | 19,290.00 | 10 | 8,680.50 | 964.50 | 9,645.00 |
| 2292 2 Sorting Tables | 7/1/2008 | 6,890.00 | 10 | 3,100.50 | 344.50 | 3,445.00 |
| 2293 Torch Stand | 7/28/2008 | 7,443.84 | 10 | 3,349.72 | 372.19 | 3,721.91 |
| 2331 Jet Cartridge Collector | 1/14/2009 | 59,902.84 | 5 | 41,931.99 | 5,990.28 | 47,922.27 |
| 2332 Compressor | 6/30/2009 | 6,768.19 | 5 | 4,737.74 | 676.82 | 5,414.56 |
| 2336 JMT 8 Multi Tumbler Blaster | 3/5/2009 | 160,442.28 | 7 | 80,221.14 | 11,460.16 | 91,681.30 |
| 2339 Drop out Box w/ Fan | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2337 | RDT250 Blaster | 1/1/2009 | 18,034.00 | 7 | 9,017.00 | 1,288.14 | 10,305.14 |
| 2338 | JMT22HD Blaster | 9/22/2009 | 286,086.65 | 7 | 143,043.32 | 20,434.76 | 163,478.08 |
| 2340 | Airblast Cabinet w/ Dust Collector | 9/22/2009 | 498,042.60 | 7 | 249,021.31 | 35,574.47 | 284,595.78 |
| 2341 | Kanawha Deck Receiving Scale Model KS420 SN 1480100137 | 1/1/2009 | 6,900.00 | 7 | 3,450.00 | 492.86 | 3,942.86 |
| 2366 | Rice Lake 420 plus scales (2) - SN 1546600047 & 1520700050 | 9/25/2009 | 4,854.21 | 7 | 2,427.11 | 346.73 | 2,773.84 |
| 2369 | 36" Polar Cool Fans (4) | 6/8/2010 | 5,060.76 | 7 | 1,807.42 | 361.48 | 2,168.90 |
| NA | 46" Polar Cool Fan (1) | 6/30/2010 | 3,737.83 | 5 | 1,868.92 | 373.78 | 2,242.70 |
| | | 6/30/2010 | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| 2370 | Toyota Forklift (4,850# capacity) - SN 78415 | 7/29/2010 | 20,149.25 | 5 | 10,074.63 | 2,014.93 | 12,089.56 |
| NA | Atlas Air Dryer | 3/21/2010 | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| 2393 | Luka P06-LSI-520 (hydraulic cutting tool) | 5/12/2011 | 13,915.50 | 10 | 2,087.33 | 695.78 | 2,783.11 |
| | | | 1,214,706.78 | | 662,007.46 | 81,391.39 | 743,398.85 |
| 2281 | 2 WAS "Test Master Pro" Alloy Sorters | 5/6/2008 | 94,000.00 | 7 | 60,428.57 | 6,714.29 | 67,142.86 |
| 2298 | 2 WAS "Test Master Pro" alloy sorters | 5/6/2008 | 94,000.00 | 7 | 60,428.57 | 6,714.29 | 67,142.86 |
| 2155 | Rad Com Radiation Detection System | 2/6/2007 | 39,037.50 | 5 | 39,037.50 | 0.00 | 39,037.50 |
| 2380 | Rad Com Updates/Install | 11/1/2010 | 17,184.52 | 5 | 8,592.26 | 1,718.45 | 10,310.71 |

| Asset # | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| | | | 244,222.02 | | 168,486.90 | 15,147.02 | 183,633.92 |
| 2335 | Furniture & Fixtures | 7/30/2009 | 3,260.40 | 7 | 1,630.20 | 232.89 | 1,863.09 |
| 2371 | Shop Desk & Office Furniture | 5/11/2010 | 5,847.23 | 7 | 2,088.30 | 417.66 | 2,505.96 |
| 2441 | Barcode Project | 10/12/2011 | 45,432.46 | 5 | 13,629.74 | 4,543.25 | 18,172.99 |
| 2479 | Barcode Printer | 8/14/2012 | 4,188.26 | 5 | 418.83 | 418.83 | 837.66 |
| 2545 | Batteries/Chargers-Barcode Project | 5/31/2013 | 7,484.00 | 5 | 0.00 | 748.40 | 748.40 |
| | | | 66,212.35 | | 17,767.07 | 6,361.02 | 24,128.09 |

# WEST MIFFLIN
## FIXED ASSET DEPRECIATION LISTING - 2013
### INTERNAL BOOKS

| | Acquired Date | Acquired Cost | Useful Life | Accum Depre @ 12/31/12 | 2013 Depre Exp | Accum Depre @ 9/24/13 |
|---|---|---|---|---|---|---|
| 2108 | Inspection Platform | | | | | |
| | 5/16/2006 | 7,500.00 | 10 | 4,875.00 | 375.00 | 5,250.00 |
| 2171 | Pioneer Dock Leveler | | | | | |
| | 5/4/2007 | 21,830.00 | 9 | 13,340.56 | 1,212.78 | 14,553.34 |
| 2190 | Security Camera | | | | | |
| | 5/22/2007 | 25,168.92 | 9 | 15,381.01 | 1,398.27 | 16,779.28 |
| 2197 | Security Camera | | | | | |
| | 9/11/2007 | 19,909.96 | 9 | 12,167.20 | 1,106.11 | 13,273.31 |
| 2357 | Portable Loading Dock | | | | | |
| | 6/23/2010 | 35,958.00 | 6 | 14,982.50 | 2,996.50 | 17,979.00 |
| | | 110,366.88 | | 60,746.27 | 7,088.66 | 67,834.93 |
| 2405 | New Lockerroom Heaters (ex. DE) | | | | | |
| | 6/8/2011 | 4,300.00 | 10 | 645.00 | 215.00 | 860.00 |
| | | 4,300.00 | | 645.00 | 215.00 | 860.00 |
| 166 | Harris Baling press TG-4036 | | | | | |
| | 3/1/1986 | 1,021,043.79 | 7 | 1,021,043.79 | 0.00 | 1,021,043.79 |
| 1298 | Baler repairs (pat of #166) | | | | | |
| | 7/1/1995 | 39,412.48 | 10 | 39,412.48 | 0.00 | 39,412.48 |
| 1766 | Repairs to baler 3rd Ram (part of #166) | | | | | |
| | 11/2/1999 | 93,833.60 | 5 | 93,833.60 | 0.00 | 93,833.60 |
| 1913 | Repairs / Upgrades to Baler (part of #166) | | | | | |
| | 6/1/2001 | 926,674.32 | 5 | 926,674.32 | 0.00 | 926,674.32 |
| 1916 | Baler Turnkey Services (bal of #1913) (part of #166) | | | | | |
| | 2/12/2002 | 5,000.00 | 5 | 5,000.00 | 0.00 | 5,000.00 |

| ID | Description | Date | Value | Qty | | Total |
|---|---|---|---|---|---|---|
| 1922 | Capacitor Bank Installation on TG4036 Baler (part of #166) | 7/2/2002 | 15,836.00 | 5 | 0.00 | 15,836.00 |
| 170 | Ohio 67" Magnet - model 67LS | 11/15/1986 | 14,750.00 | 5 | 0.00 | 14,750.00 |
| 391 | (85) Armco boxes | 5/24/1989 | 41,698.60 | 5 | 0.00 | 41,698.60 |
| 393 | Armco boxes | 7/17/1991 | 32,536.00 | 5 | 0.00 | 32,536.00 |
| 451 | (3) Sorter tables | 12/1/1987 | 3,851.83 | 7 | 0.00 | 3,851.83 |
| 463 | Platform receiving scale (M400 print ticket) | 12/1/1987 | 3,851.83 | 7 | 0.00 | 3,851.83 |
| 505 | Warehouse floor blend scale | 3/1/1989 | 6,027.75 | 7 | 0.00 | 6,027.75 |
| 514 | Trench pipe | 9/1/1990 | 6,955.24 | 5 | 0.00 | 6,955.24 |
| 522 | (2) Miller welders (garage) | 4/18/1991 | 5,910.19 | 7 | 0.00 | 5,910.19 |
| 525 | Pump, Ram, Gauge (press) | 6/16/1992 | 3,727.00 | 5 | 0.00 | 3,727.00 |
| 527 | Ohio Loadstar 58" magnet | 9/23/1992 | 8,000.00 | 5 | 0.00 | 8,000.00 |
| 872 | 13" 1/2-8 Alligator shear (warehouse) | 12/1/1987 | 3,291.04 | 10 | 0.00 | 3,291.04 |
| 908 | New oil hanging furnace in garage | 11/11/1993 | 2,590.00 | 10 | 0.00 | 2,590.00 |
| 1057 | Caterpillar lift truck with rotator clamp V80E SN 37W07914 | 12/6/1994 | 8,000.00 | 2 | 0.00 | 8,000.00 |
| 1132 | Steel box for Armco shipments (Maxwell welding & machine) | 1/1/1995 | 4,800.00 | 3 | 0.00 | 4,800.00 |
| 1583 | Ohio Scrap Magnet | 8/3/1996 | 13,300.00 | 5 | 0.00 | 13,300.00 |

| ID | Description | Date | Amount | Life | Value | Dep | Total |
|----|-------------|------|--------|------|-------|-----|-------|
| 1626 | 2,000 Gallon tank | 1/3/1997 | 2,929.79 | 5 | 2,929.79 | 0.00 | 2,929.79 |
| 1647 | Receiving scale | 10/7/1997 | 8,034.68 | 5 | 8,034.68 | 0.00 | 8,034.68 |
| 1695 | Torch station system | 6/8/1998 | 152,430.51 | 20 | 110,512.16 | 7,621.53 | 118,133.69 |
| 1776 | Liebherr A932HD Hydraulic Crane with Generator SN 3615225 | 1/26/2000 | 331,000.00 | 5 | 331,000.00 | 0.00 | 331,000.00 |
| 1808 | Hydraulic Hose Maker | 8/18/2000 | 5,502.02 | 5 | 5,502.02 | 0.00 | 5,502.02 |
| 1809 | Rebuild Press | 6/22/2000 | 111,107.40 | 5 | 111,107.40 | 0.00 | 111,107.40 |
| 1846 | Water heater | 10/17/2000 | 3,600.00 | 10 | 3,600.00 | 0.00 | 3,600.00 |
| 1851 | Crane Engine & Pump Repairs | 11/30/2000 | 65,794.69 | 5 | 65,794.69 | 0.00 | 65,794.69 |
| 1860 | Volvo L120D Wheel Loader  sn L120DV63035 | 10/13/2000 | 190,000.00 | 5 | 190,000.00 | 0.00 | 190,000.00 |
| 1869 | Liebherr Crane Engine Rebuild  sn 2000-708614 & New Motor | 1/19/2001 | 109,758.77 | 5 | 109,758.77 | 0.00 | 109,758.77 |
| 1861 | Liebherr Industrial Grapple for A932 Crane model 65 | 2/13/2001 | 18,650.00 | 5 | 18,650.00 | 0.00 | 18,650.00 |
| 1891 | BuyOut Leased Liebherr A932 Crane | 7/31/2001 | 65,400.00 | 5 | 65,400.00 | 0.00 | 65,400.00 |
| 1897 | Double Pump for A922 Crane (for 1285) | 9/11/2000 | 21,117.07 | 5 | 21,117.07 | 0.00 | 21,117.07 |
| 1908 | Truck Scale | 6/1/2001 | 28,335.00 | 10 | 28,335.00 | 0.00 | 28,335.00 |
| 1911 | Truck Scale | 6/1/2001 | 28,422.36 | 5 | 28,422.36 | 0.00 | 28,422.36 |
| 1930 | Reinforce Concrete Pads | 11/26/2002 | 50,000.00 | 5 | 50,000.00 | 0.00 | 50,000.00 |

| No. | Description | Date | Cost | | | | |
|---|---|---|---|---|---|---|---|
| 1942 | Lincoln Ranger 305D Engine Driven Welder  sn U1021214093 | 4/17/2003 | 6,809.00 | 5 | 6,809.00 | 0.00 | 6,809.00 |
| 1948 | Safety Platform for Baler (asset #166) | 6/10/2003 | 9,300.00 | 5 | 9,300.00 | 0.00 | 9,300.00 |
| 1954 | Liebherr A944BHD Crane with Genset & Hydraulic Cab Riser  sn1744-15689 | 5/30/2003 | 421,400.00 | 5 | 421,400.00 | 0.00 | 421,400.00 |
| 1956 | Rebuild Crane (asset #1285) Engine | 8/12/2003 | 17,612.85 | 5 | 17,612.85 | 0.00 | 17,612.85 |
| 2001 | Bucket for Volvo Front End Loader | 3/4/2004 | 17,498.00 | 5 | 17,498.00 | 0.00 | 17,498.00 |
| 2004 | Rebuild Crane Engine | 3/21/2004 | 134,810.09 | 5 | 134,810.09 | 0.00 | 134,810.09 |
| 2008 | Snorkel 4X4 Diesel Scissor Lift | 7/15/2004 | 15,500.00 | 5 | 15,500.00 | 0.00 | 15,500.00 |
| 2011 | Rebuild Baler | 8/3/2004 | 37,100.90 | 5 | 37,100.90 | 0.00 | 37,100.90 |
| 2016A | Bartlett ST-9 Hydraulic 5th Wheel | 9/14/2004 | 53,000.00 | 5 | 53,000.00 | 0.00 | 53,000.00 |
| 2018 | New Rail Scale | 8/24/2004 | 161,228.05 | 7 | 161,228.05 | 0.00 | 161,228.05 |
| 2019 | Reapirs to AK Roll Off Boxes | 9/1/2004 | 19,975.79 | 5 | 19,975.79 | 0.00 | 19,975.79 |
| 2022 | Repairs to Baler | 10/31/2004 | 95,223.40 | 5 | 95,223.40 | 0.00 | 95,223.40 |
| 2023 | Liebherr Grapple Model 69 SN#4731 | 10/31/2004 | 24,600.00 | 5 | 24,600.00 | 0.00 | 24,600.00 |
| 2029 | New Parts for Baler SN 867 | 10/29/2004 | 106,131.20 | 5 | 106,131.20 | 0.00 | 106,131.20 |
| 2027 | Liebherr Grapple Model 69 SN#2004-670566 | 11/28/2004 | 25,990.00 | 5 | 25,990.00 | 0.00 | 25,990.00 |
| 2028 | Liebherr Grapple Model 69 SN #2004-667789 | 11/15/2004 | 26,320.00 | 5 | 26,320.00 | 0.00 | 26,320.00 |

| ID | Description | Date | | | | | |
|----|-------------|------|---|---|---|---|---|
| 2036 | Pfreundt Grapple Scale System SN # W002 | 3/22/2005 | 5 | 20,000.00 | 20,000.00 | 0.00 | 20,000.00 |
| 2037 | Pfreundt Grapple Scale System SN # W001 | 3/22/2005 | 5 | 20,000.00 | 20,000.00 | 0.00 | 20,000.00 |
| 2042 | Portable Cartridge Air Cleaner (SN 1019299) | 6/6/2005 | 5 | 4,431.00 | 4,431.00 | 0.00 | 4,431.00 |
| 2044 | Powerboss Sweeper, Gas, Pneu, 750 hrs. | 4/26/2005 | 5 | 4,500.00 | 4,500.00 | 0.00 | 4,500.00 |
| 2071 | Rebuild Cylinder | 10/28/2005 | 5 | 67,087.33 | 67,087.33 | 0.00 | 67,087.33 |
| 2096 | Liebherr 4-Time Semi-closed Fully Ratating Grapple | 3/8/2006 | 5 | 20,576.32 | 20,576.32 | 0.00 | 20,576.32 |
| 2114 | Mustang Skid Steer W/HD Grapple Bucket | 7/27/2006 | 5 | 30,403.00 | 30,403.00 | 0.00 | 30,403.00 |
| 2115 | Replace roof on 4036 Harris press building | 7/31/2006 | 10 | 13,387.00 | 8,701.55 | 669.35 | 9,370.90 |
| 2120 | Torch Station | 7/13/2006 | 10 | 274,733.30 | 178,576.65 | 13,736.67 | 192,313.32 |
| 2128 | AK Boxes | 8/15/2006 | 5 | 45,312.35 | 45,312.35 | 0.00 | 45,312.35 |
| 2130 | Pfreundt Wheel Loader for Volvo 1200 Loader | 9/22/2006 | 7 | 7,052.01 | 6,548.30 | 503.71 | 7,052.01 |
| 2144 | Forklift (Hyster 36,000) fork positioner & side shifter | 12/5/2006 | 5 | 95,000.00 | 95,000.00 | 0.00 | 95,000.00 |
| 2138 | Harris Model TG-4036B-4 Baler | 12/15/2006 | 7 | 3,608,305.21 | 3,350,569.12 | 257,736.09 | 3,608,305.21 |
| 2162 | Carbon Steel Chute | 1/30/2007 | 7 | 14,600.00 | 11,471.43 | 1,042.86 | 12,514.29 |
| 2178 | 100 Scrap Bins for Alloy Sortation | 4/23/2007 | 5 | 44,192.00 | 44,192.00 | 0.00 | 44,192.00 |
| 2185 | 12 Roll off boxes 24x84 long RO-2484-45-E with tarping system | 5/7/2007 | 5 | 100,216.20 | 100,216.20 | 0.00 | 100,216.20 |

| Asset # | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2188 | Four (4) 22' long x 42 high yard open top roll-off boxes | 6/7/2007 | 13,980.00 | 5 | 13,980.00 | 0.00 | 13,980.00 |
| 2204 | New tire for Loader | 6/9/2007 | 42,000.00 | 5 | 42,000.00 | 0.00 | 42,000.00 |
| 2208 | New Tractor for Bartlett | 8/6/2007 | 23,500.00 | 5 | 23,500.00 | 0.00 | 23,500.00 |
| 2234 | Refurbish Bartlett (Asset # 2016B) | 11/18/2007 | 30,816.04 | 5 | 30,816.04 | 0.00 | 30,816.04 |
| 2209 | Rebuild Grapple | 8/22/2007 | 14,106.37 | 5 | 14,106.37 | 0.00 | 14,106.37 |
| 2183 | Grapple Scale | 9/11/2007 | 18,341.37 | 5 | 18,341.37 | 0.00 | 18,341.37 |
| 2229 | Port-A Power | 10/5/2007 | 8,775.49 | 5 | 8,775.49 | 0.00 | 8,775.49 |
| 2237 | Remote Control system MODEL RCT834ACT- HP-2 Ser# 69280011 | 9/6/2007 | 9,931.40 | 7 | 7,803.24 | 709.39 | 8,512.63 |
| 2250 | Used L580 Liebherr Wheel Loader | 1/26/2008 | 110,800.00 | 5 | 99,720.00 | 11,080.00 | 110,800.00 |
| 2264 | Railroad signaling system | 3/11/2008 | 24,886.05 | 5 | 22,397.45 | 2,488.60 | 24,886.05 |
| 2272 | Doosan DX 480LC Hydraulic Excavator | 6/18/2008 | 240,000.00 | 5 | 216,000.00 | 24,000.00 | 240,000.00 |
| 2276 | 64 Steel Scrap Bins 72" X 48" X 48" | 4/8/2008 | 29,692.00 | 5 | 26,722.80 | 2,969.20 | 29,692.00 |
| 2294 | Rail King RK 3004 | 9/8/2008 | 315,941.00 | 7 | 203,104.93 | 22,567.21 | 225,672.14 |
| 2295 | Liebherr A944 Crane | 7/22/2008 | 130,500.00 | 5 | 117,450.00 | 13,050.00 | 130,500.00 |
| 2301 | 96 Scrap Bin Boxes 72" X 48" X 48" | 8/28/2008 | 47,026.00 | 5 | 42,323.40 | 4,702.60 | 47,026.00 |
| 2324 | Pfreundt Grapple Scale for Liebherr 932D | 3/18/2009 | 31,079.46 | 5 | 21,755.62 | 3,107.95 | 24,863.57 |

| # | Description | Date | Value | Years | | | |
|---|---|---|---|---|---|---|---|
| 2352 | New Crane Engine-A932 (serial #361-5225) | 3/15/2010 | 24,451.51 | 5 | 12,225.76 | 2,445.15 | 14,670.91 |
| 2372 | Replace Engine & Hyd. Pump 944B (#1954) | 7/30/2010 | 69,929.02 | 5 | 34,964.51 | 6,992.90 | 41,957.41 |
| 2378 | Remote Display Truck Scale | 9/21/2010 | 5,408.27 | 5 | 2,704.14 | 540.83 | 3,244.97 |
| 2431 | HP-1 3rd Compression Ram Rebuild | 1/28/2011 | 71,616.38 | 5 | 21,484.91 | 7,161.64 | 28,646.55 |
| 2432 | HP-2 3rd Compression Ram Rebuild | 7/25/2011 | 67,332.72 | 5 | 20,199.82 | 6,733.27 | 26,933.09 |
| 2433 | Liebherr 580 Rebuild | 9/26/2011 | 67,092.49 | 5 | 20,127.75 | 6,709.25 | 26,837.00 |
| 2434 | HP-1 1st Compression Ram Rebuild | 1/28/2011 | 100,197.78 | 5 | 30,059.33 | 10,019.78 | 40,079.11 |
| 2435 | Concrete - Baler Structure | 1/28/2011 | 13,120.00 | 7 | 2,811.43 | 937.14 | 3,748.57 |
| 2414 | 1993 Mack Roll Off Truck (1M2B209C1PM011409) | 8/4/2011 | 17,349.00 | 5 | 5,204.70 | 1,734.90 | 6,939.60 |
| 2438 | Toyota Lifttruck (model 52 6FGCU45, serial 52492) | 11/11/2011 | 37,155.00 | 5 | 11,146.50 | 3,715.50 | 14,862.00 |
| 2477 | Model 64 Grapple | 5/4/2012 | 28,000.00 | 5 | 2,800.00 | 2,800.00 | 5,600.00 |
| 2480 | 2009 Genesis GPX990R Crane Shear SN 990-366R | 6/1/2012 | 89,800.00 | 5 | 8,980.00 | 8,980.00 | 17,960.00 |
| 2481 | Roll-Off Boxes | 8/1/2012 | 9,944.00 | 5 | 994.40 | 994.40 | 1,988.80 |
| 2511 | Garage Heater | 11/30/2012 | 7,622.00 | 5 | 762.20 | 762.20 | 1,524.40 |
| 2530 | HP-2 Baler Rebuild | 2/28/2013 | 307,066.36 | 5 | 0.00 | 30,706.64 | 30,706.64 |
| 2531 | A944B Crane Engine | 2/28/2013 | 63,604.58 | 5 | 0.00 | 6,360.46 | 6,360.46 |

| Item # | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2139 | 20 Foot Container Tilter A-Ward (ex. CH) | 2/2/2007 | 67,700.00 | 5 | 67,700.00 | 0.00 | 67,700.00 |
| 2300 | 45' Art Boom Lift w/ Jib (ex. CH) | 8/27/2008 | 28,558.00 | 5 | 25,702.20 | 2,855.80 | 28,558.00 |
| NA | HP-1 Remote Control | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Crane boom for repair - Liebherr 944 crane | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Warehouse jib cranes | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Altas Copo Air Compressor (Maintenance) | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Axle for Liebherr 944 crane | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Pressure washer system (ex. DE) | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | 400,000 btu torch heater (ex. DE) | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Hand-held radiation detector (ex. DE) | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| NA | Platform scale (ex. DE) | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| 2552 | Articulating boom lift | 7/19/2013 | 3,000.00 | 5 | 0.00 | 300.00 | 300.00 |
| 2546 | Shaker Table | 4/9/2013 | 7,341.20 | 5 | 0.00 | 734.12 | 734.12 |
| | | | 11,173,130.45 | | 9,768,002.49 | 467,469.10 | 10,235,471.60 |
| 2350 | Rad Com Radiation Detection System Upgrades | 1/29/2010 | 101,357.75 | 5 | 50,678.88 | 10,135.78 | 60,814.66 |
| 2356 | Innov-X Alloy Analyzer | 5/28/2010 | 27,325.00 | 5 | 13,662.50 | 2,732.50 | 16,395.00 |

| ID | Description | Date | Cost | Life | | | |
|---|---|---|---|---|---|---|---|
| 2396 | XL2 800 Analyzer (#66719) | 5/12/2011 | 26,938.00 | 5 | 8,081.40 | 2,693.80 | 10,775.20 |
| 2397 | XL2 800 Analyzer (#82242) | 5/12/2011 | 26,938.00 | 5 | 8,081.40 | 2,693.80 | 10,775.20 |
| 2466 | Cricket 2 Radiation Detector | 3/6/2012 | 22,400.00 | 5 | 2,240.00 | 2,240.00 | 4,480.00 |
| 2481 | XL2 800 Niton Analyzer | 3/6/2012 | 18,615.00 | 5 | 1,861.50 | 1,861.50 | 3,723.00 |
| NA | Button Furnace for Alloy Sorters | Unknown | 0.00 | 5 | 0.00 | 0.00 | 0.00 |
| 1992 | Niton XLP818 SourceAlloy Analyzer SN6037 (ex. DE) | 4/5/2004 | 29,500.00 | 5 | 29,500.00 | 0.00 | 29,500.00 |
| | | | 253,073.75 | | 114,105.68 | 22,357.38 | 136,463.06 |
| 535 | Office furniture and fixtures | 12/1/1987 | 33,243.46 | 10 | 33,243.46 | 0.00 | 33,243.46 |
| 1027 | Tables, chairs, and blinds | 8/15/1994 | 7,582.18 | 5 | 7,582.18 | 0.00 | 7,582.18 |
| 2219 | Upgrade Phone System | 9/21/2007 | 11,018.90 | 10 | 6,060.40 | 550.95 | 6,611.35 |
| 2220 | Phone System (New Office Building) | 9/21/2007 | 37,818.90 | 10 | 20,800.40 | 1,890.95 | 22,691.35 |
| 2239 | Office Furniture (New Building) | 9/21/2007 | 15,859.09 | 10 | 8,722.50 | 792.95 | 9,515.45 |
| 2321 | Blend System Project | 12/1/2008 | 56,990.76 | 5 | 51,291.69 | 5,699.07 | 56,990.76 |
| | | | 162,513.29 | | 127,700.63 | 8,933.91 | 136,634.54 |

# RIDER TO SCHEDULE B(28) & B(29)

Keywell L.L.C.
Rider to Schedule B (28)(29) - Supplemental Information
Yard Supplies, Office Supplies, Computers
As of 9/24/13

| Description | Estimated Amount |
|---|---|
| Misc office supplies (all offices) | $5,000 |
| Computers (all offices) - 105 units | $20,000 |
| Printers (all offices) - 88 units | $9,000 |
| Yard supplies as detailed: | |
| Shipping supplies - Frewsburg | $385,000 |
| Fire extinguishers - Frewsburg | $6,000 |
| Misc maintenance supplies - Frewsburg | $125,000 |
| Lab supplies - Frewsburg | $36,000 |
| Propane cylinders - Frewsburg | $4,000 |
| Diesel fuel in tanks - Frewsburg | $3,000 |
| Supplies/burning bars/diesel fuel - Atlanta | $27,000 |
| Supplies/burning bars/diesel fuel - Chicago | $25,000 |
| Supplies/burning bars/diesel fuel - Fairless Hills | $22,000 |
| Supplies/burning bars/diesel fuel - West Mifflin | $59,000 |
| Total yard supplies | $692,000 |

# RIDER TO SCHEDULE B(30)

# RIDER TO B (30)

**Keywell LLC**
**Inventory**
**09/24/13**

| Locations: | Perpetual Inventory $ (1) | Not Released (2) | | TOTAL |
|---|---|---|---|---|
| | | AK Steel | Allegheny Ludlum | |
| Atlanta, GA | $0.16 | $0.00 | $0.00 | $0.16 |
| Chicago, IL | $0.00 | $0.00 | $0.00 | $0.00 |
| Fairless, PA | $16,199.68 | $182,004.35 | $0.00 | $198,204.03 |
| Frewsburg, NY | $799,358.70 | $90,284.17 | $44,874.68 | $934,517.55 |
| Consignment (3) | $114,210.36 | $0.00 | $0.00 | $114,210.36 |
| Off-site (4) | $63,635.33 | $0.00 | $0.00 | $63,635.33 |
| | $977,204.39 | $90,284.17 | $44,874.68 | $1,112,363.24 |
| Los Angeles, CA | | $0.00 | $0.00 | $0.00 |
| Monroe, NC (Curtis) | $636,854.79 | $0.00 | $0.00 | $636,854.79 |
| Monroe, NC (Tophill) | $74,429.46 | $0.00 | $0.00 | $74,429.46 |
| West Mifflin, PA | $141,712.32 | $3,104,625.29 | $0.00 | $3,246,337.61 |
| **TOTAL** | **$1,846,400.64** | **$3,376,913.81** | **$44,874.68** | **$5,268,189.13** |

(1) Per Perpetual inventories by Location, SIP258 & 211. Also, material that was in transit between locations.
(2) Material that been shipped to customer, however title has not been transferred.
(3) Material that been shipped on consignment. Addional detail provided under SOFA 14.
(4) Material that been shipped off-site, Goodman Services, for use of rail access. Additional detail provided under SOFA 14.

B6D (Official Form 6D) (12/07)

In re     Keywell L.L.C.                                   ,          Case No. ___13-37603___
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxx-0023<br><br>Bank of America Leasing & Capital, LLC<br>c/o Eric R. von Helms<br>Kohner, Mann & Kailas, S.C.<br>4650 N. Port Washington Road, 2nd Floor<br>Milwaukee, WI 53212 | | - | 2/1/07<br>First lien on rail cars financed<br>(collateral value estimated based on recent sales)<br>Value $      1,310,000.00 | | | | Unknown | Unknown |
| Account No.<br><br>NewKey Group II,  LLC<br>c/o Gordon E. Gouveia, Esq.<br>Shaw Fishman Glantz & Towbin LLC<br>321 N. Clark Stree4t, Suite 800<br>Chicago, IL 60628 | | - | 10/18/11<br>Lien on substantial portion of assets<br>Value $      Unknown | | | | 5,926,666.67 | 0.00 |
| Account No.<br><br>NewKey Group,  LLC<br>c/o Gordon E. Gouveia, Esq.<br>Shaw Fishman Glantz & Towbin LLC<br>321 N. Clark Street, Suite 800<br>Chicago, IL 60654 | | - | 3/20/09<br>Lien on substantial portion of assets<br>Value $      Unknown | | | | 4,542,843.90 | 0.00 |
| Account No. xxx-xx-x348-5<br><br>PNC Bank, NA<br>c/o Marc E. Shach, Esq.<br>Weinstock, Friedman & Friedman, PA<br>4 Reservoir Circle<br>Baltimore, MD 21208 | | - | 3/23/07<br>First lien on rail cars financed<br>(collateral value estimated based on recent sales)<br>Value $      1,610,000.00 | | | | Unknown | Unknown |

___1___ continuation sheets attached

Subtotal
(Total of this page)    10,469,510.57     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. ____13-37603_____
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxx9000 | | | 11/20/07 | | | | | |
| PNC Equipment Finance, LLC c/o Marc E. Shach, Esq. Weinstock, Friedman & Friedman, PA 4 Reservoir Circle Baltimore, MD 21208 | - | | First lien on equipment financed | | | | | |
| | | | Value $          300,000.00 | | | | Unknown | Unknown |
| Account No. xxxx8000 | | | 7/30/07 | | | | | |
| PNC Equipment Finance, LLC c/o Marc E. Shach, Esq. Weinstock, Friedman & Friedman, PA 4 Reservoir Circle Baltimore, MD 21208 | - | | First lien on equipment financed | | | | | |
| | | | Value $          335,000.00 | | | | Unknown | Unknown |
| Account No. xxxx6000 | | | 12/18/06 | | | | | |
| PNC Equipment Finance, LLC c/o Marc E. Shach, Esq. Weinstock, Friedman & Friedman, PA 4 Reservoir Circle Baltimore, MD 21208 | - | | First lien on equipment financed (collateral value based on company estimate) | | | | | |
| | | | Value $          750,000.00 | | | | Unknown | Unknown |
| Account No. xxx-xxxxxx5-001 | | | 9/16/11 | | | | | |
| Wells Fargo Equipment Finance, Inc. c/o Thomas V. Askounis, Esq. Askounis & Darcy, PC 444 N. Michigan Avenue, Suite 3270 Chicago, IL 60611 | - | | First lien on equipment financed | | | | | |
| | | | Value $           15,000.00 | | | | Unknown | Unknown |
| Account No. xxx-xxxxxx5-002 | | | 10/25/12 | | | | | |
| Wells Fargo Equipment Finance, Inc. c/o Thomas V. Askounis, Esq. Askounis & Darcy, PC 444 N. Michigan Avenue, Suite 3270 Chicago, IL 60611 | - | | First lien on equipment financed | | | | | |
| | | | Value $           30,000.00 | | | | Unknown | Unknown |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 10,469,510.57 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    Keywell L.L.C.                                                                    Case No.    13-37603

_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| **Account No.** Aaron O Croutch 512 Pennigar Rd Monroe, NC 28110 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** Aaron R Baker 2197 Willard St. Ext Jamestown, NY 14701 | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 873.60 | 0.00 | 873.60 |
| **Account No.** Adam Kyle 1453 Rt 394 Falconer, NY 14733 | | | | For Notice Purposes Only | | | | 0.00 | 0.00 | |
| **Account No.** Addison R Bragg 140 W Main St Frewsburg, NY 14738 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** Alan A. Rahr 1887 East Main St. Falconer, NY 14733 | | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __1__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 873.60 | 873.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                      Case No.    13-37603
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | |
| Alan G. Miller 434 Miller Valley Rd Kennedy, NY 14747 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Alberto Suarez-Villamil 9354 Stamps Avenue Downey, CA 90240 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Alvert Bethea 255 Wood St Bristol, PA 19007 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Amy L Fleissner 2093 S Akin Dr N.E. Atlanta, GA 30345 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Andrew A Whipple 12528 Rt 62 Conewango Valley, NY 14726 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  2  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   Keywell L.L.C. _____,    Case No. ___13-37603_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Andrew S. Johnson 21 Institute St Frewsburg, NY 14738 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Andy Diaz 2717 Laurel Pl South Gate, CA 90280 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Angela S. Soter 321 Chaney Road Monroe, NC 28110 | - | | | | | | 672.36 | 0.00 | 672.36 |
| Account No. | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Anne M. Rizzo 18 Mont Alto Drive Jamestown, NY 14701 | - | | | | | | 485.15 | 0.00 | 485.15 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Anthony Espinosa 13154 S Burley Chicago, IL 60633 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  3  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           1,157.51                    0.00      1,157.51

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. ____13-37603_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Barbara Kiddoo 21 Spruce Street Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Barbara R Swartz 2508 King Arthur Dr Monroe, NC 28110 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 0.00 | |
| | | | | | | | 450.64 | 450.64 |
| Account No. Barry L Culver 757 Sanberg Rd Frewsburg, NY 14738 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 0.00 | |
| | | | | | | | 715.20 | 715.20 |
| Account No. Benjamin D. McRorie 4220 Murphy Lane Monroe, NC 28112 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 0.00 | |
| | | | | | | | 953.73 | 953.73 |
| Account No. Bernard Platt 25751 Springbrook Farmington Hills, MI 48336 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 0.00 | |
| | | | | | | | 772.34 | 772.34 |

Sheet __4__ of __82__ continuation sheets attached to                    Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    2,891.91        2,891.91

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bernard J. Pollaro<br>214 Falconer St.<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Beth A Kresge<br>645 Lakeview Ave<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Beverly J. Valente<br>549 139th Street<br>Hammond, IN 46327 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Brandon J. Elf<br>206 Forest St.<br>Sugar Grove, PA 16350 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Brandon R. Pierce<br>366 Sandberg Rd<br>Frewsburg, NY 14738 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  5   of  82   continuation sheets attached to                     Subtotal         0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    0.00         0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Brett Moss** 1155 Hawthorne Rd Bensalem, PA 19020 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Brian P Doonan** 2702 Milburn St. McKeesport, PA 15132 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 913.92 | 0.00 | 913.92 |
| Account No. **Brian P. Hayes** 4 Center Street Frewsburg, NY 14738 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Bronson Current** PO Box 2458 Monroe, NC 28111 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 630.57 | 0.00 | 630.57 |
| Account No. **Bruce L. Miller** 1604 Williams St. McKeesport, PA 15132 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  6  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,544.49 | 1,544.49 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>Bruce Lake<br>47 Union St<br>Morrisville, PA 19067 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Bryant Gauggel<br>12 Myrtle St<br>Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Burdette E Anderson<br>29 Centennial St<br>P.O. Box 60<br>Frewsburg, NY 14738 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 662.40 | 0.00 | 662.40 |
| Account No.<br><br>Calvin McAdoo Jr<br>258 Wiltsie Rd<br>Frewsburg, NY 14738 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Carl R. Black<br>82 Avalon Blvd.<br>Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  7  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 662.40 | 662.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re      Keywell L.L.C.                                                                    Case No. _____13-37603_____
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| Carmen Ferraloro 108 Lister St Jamestown, NY 14701 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| Carolyn Williamson 4486 Cherokee Dr Lot 88 Douglasville, GA 30134 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| Cataldo P LaRusch II 301 E Virginia Blvd Jamestown, NY 14701 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Cecil A Baker 6617 Philadelphia Chruch Rd Marshville, NC 28103 | - | | | | | | | | 819.31 | 0.00 | 819.31 |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| Chad A Titmus PO Box 84 Verona, PA 15147 | - | | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  8  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 819.31 | 0.00 819.31 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Chad R. Wilson 4254 Nutt Rd Jamestown, NY 14701 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Charles A Becker 563 Ivory Road Frewsburg, NY 14738 | | | | | | | | | 0.00 |
| | | | | | | | | 994.00 | 994.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Charles A Dean 218 W 8th Street Jamestown, NY 14701 | - | | | | | | | | 0.00 |
| | | | | | | | | 840.00 | 840.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Charles Cummings III 535 Altenbrand Ave Mount Arlington, NJ 07856 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Charles D Gardner 2 E Meadow La P.O. Box 181 Frewsburg, NY 14738 | - | | | | | | | | 0.00 |
| | | | | | | | | 321.16 | 321.16 |

Sheet _9_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,155.16 | 2,155.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Charles D. Salsgiver 1112 Valley St Mc Kees Rocks, PA 15136 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Charles M. Yusko 400 Indiana Ave. Monessen, PA 15062 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Cheryl Milner 260 Schuyler Apt 1 Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Christopher B Arp 301 Serenity Hills Monroe, NC 28110 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 699.54 | 0.00 / 699.54 |
| Account No.  Christopher J. Lennex 510 3rd St PO Box 475 W Elizabeth, PA 15088 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 610.40 | 0.00 / 610.40 |

Sheet __10__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,309.94 | 1,309.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                            Case No.    13-37603
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Christopher J. Rock <br> 10 Shaver St <br> Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Christopher Kramer <br> 238 Fairmount Ave <br> Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Clarence E. Thompson <br> 87 Columbia AVenue <br> Hopewell, NJ 08525 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 653.12 | 0.00 | 653.12 |
| Account No. <br><br> Clayton J Willsie <br> 71 Red Fox Lane <br> Russell, PA 16345 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,002.40 | 0.00 | 1,002.40 |
| Account No. <br><br> Cliff Oberg <br> 1029 Jackson Ave <br> Dyer, IN 46311 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  11  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 1,655.52 | 0.00 | 1,655.52 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                      Case No.     13-37603
                                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Clifford D. Marsh<br>519 Warren Road<br>Frewsburg, NY 14738 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Cody McPeak<br>1307 Carey St<br>Philadelphia, PA 19124 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Conrado Casas<br>1462 W. 185th St.<br>Gardena, CA 90248 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Corey Schneider<br>57 N. Colorado St<br>Hobart, IN 46342 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Craig A Hurd<br>42 Huxley Street<br>Jamestown, NY 14701 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 817.60 | 0.00 | 817.60 |

Sheet  12  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 817.60 | 817.60 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                 Case No.    13-37603
_____                        _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | |
| Craig Swineford 37 E Main St Panama, NY 14767 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Cynthia A. Schultz 134 Wilton Ave. Jamestown, NY 14701 | | | | | | | | 0.00 |
| | | | | | | | 760.62 | 760.62 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Damien N. Madden 6940 Eastwood St. Philadelphia, PA 19149 | | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Daniel Cefalone 203 Jefferson Ave Bristol, PA 19007 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Daniel Espinosa 13154 S Burley Chicago, IL 60633 | | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  13  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 760.62 | 760.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No. _____13-37603_____
_____,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniel J. Scropos <br> 5 Chickadee Court <br> Agency, MO 64401 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> Daniel Oroz <br> 723 W 139th St <br> Compton, CA 90222 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> Daniel P Buwalda <br> 7221 Yellowhorn Trail <br> Waxhaw, NC 28173 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | <br><br> 1,075.17 | 0.00 | <br><br> 1,075.17 |
| Account No. <br><br> Daniel R. Pollak <br> 2019 Ohio Ave. <br> West Mifflin, PA 15122 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> Daniel T. Davies <br> 3553 Nutt Road <br> Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |

Sheet __14__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    1,075.17    1,075.17

B6E (Official Form 6E) (4/13) - Cont.

In re   Keywell L.L.C. _____,   Case No. ____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Daniel Textor 5034 Mill Ellington, NY 14732 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Danny Sharpe 5917 Potters Rd Matthews, NC 28104 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Darrell J. Beaton 507 Liberty St Warren, PA 16365 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Darren T Horne 3351 Appel Road Bethel Park, PA 15102 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Darryl Hildreth 2012 GB Hill Rd Monroe, NC 28110 | | | | | | | | | 0.00 | |
| | | | | | | | | 598.44 | | 598.44 |

Sheet __15__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 598.44 | 598.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                              Case No. _____13-37603_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Daryl Brown Sr. 604 Shaw Ave Apt 101 McKeesport, PA 15132 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 681.52 | 0.00 | 681.52 |
| Account No. David Long 41546 Simcoe Dr Canton, MI 48188 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 695.73 | 0.00 | 695.73 |
| Account No. David VanDeventer 541 Hunley St. Monroe, NC 28112 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 660.99 | 0.00 | 660.99 |
| Account No. David A Conway 50 Derr Road West Newton, PA 15089 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,010.24 | 0.00 | 1,010.24 |
| Account No. David Chapman 12660 Rt 394 Randolph, NY 14772 | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _16_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,048.48 | 3,048.48 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C._____,    Case No. _____13-37603_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.  David L Mathews 907 175th Place Hammond, IN 46324 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  David Lepley 202 N Alleghany St Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  David Logan 2333 Comunity Park Matthews, NC 28104 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  David P Campbell 705 Memory Lane McKeesport, PA 15133 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  David Parks 200 Glenburn Dr. Pittsburgh, PA 15236 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _17_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re        Keywell L.L.C.                                                      ,        Case No. _____13-37603_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>David T Graeser<br>2640 Fox Chase St<br>Bridgeville, PA 15017 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Dean A Stacey<br>2637 Lebanon Rd<br>PO Box 47<br>Steamburg, NY 14783 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Deborah  Stayshich<br>5815 Decapolis Dr<br>Wingate, NC 28174 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 648.93 | 0.00 | 648.93 |
| Account No.<br><br>Dennis C. Trostle<br>1161 Ivory Road<br>Frewsburg, NY 14738 | - | | 9/23/13 - 9/24/13 | | | | 826.84 | 0.00 | 826.84 |
| Account No.<br><br>Dennis G. Watkins<br>2212 Ken Ryan Drive<br>P.O. Box 141<br>Monroe, NC 28110 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 847.62 | 0.00 | 847.62 |

Sheet _18_ of _82_ continuation sheets attached to          Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   2,323.39        2,323.39

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                                    Case No.     13-37603
                                                    Debtor
                                                                                          ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dennis P. Cebula<br>34757 Arundel<br>Farmington, MI 48335 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Derrick E. Cunningham<br>1511 Chandler Place<br>Lancaster, SC 29720 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 814.65 | 0.00 | 814.65 |
| Account No.<br><br>Desiderio Gonzalez<br>7016 Woodward Ave<br>Bell Gardens, CA 90201 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Donald A. Painter<br>253 Modisette Ave.<br>Donora, PA 15033 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Donald F. Daniels<br>30 Barrows St<br>Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  19  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 814.65 | 814.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                    Case No.      13-37603
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Douglas M Spetz<br>210 Harding Ave<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Edward A Kiger<br>2924 Buena Vista Rd<br>Elizabeth, PA 15037 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Edward F. Garcia<br>13248 Commercial<br>Chicago, IL 60633 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Edward H Williams<br>7012 Haine Mill Rd<br>Charlotte, NC 28273 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Edward J. Newman<br>1567 Staunton Drive<br>Moon Township, PA 15108 | - | | 9/23/13 - 9/24/13 | | | | 0.00<br>1,341.11 | | 1,341.11 |

Sheet  20  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   1,341.11    0.00   1,341.11

B6E (Official Form 6E) (4/13) - Cont.

In re   Keywell L.L.C.                                    Case No.   13-37603
_____,
                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Efto Josifoski <br> 26119 Midway <br> Dearborn Heights, MI 48127 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Eric M. Spontaneo <br> 140 N Ralph Ave <br> Falconer, NY 14733 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Ernest E Skinner <br> 122 Tower St <br> Jamestown, NY 14701 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | <br><br><br><br> 828.80 | 0.00 <br><br><br><br> 828.80 |
| Account No. <br><br> Ernest R. Rexford <br> 1254 Prendergast Dr. <br> Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Everett E. Carlson <br> Box 44 <br> 2 Patterson St. <br> Sugar Grove, PA 16350 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet  21  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 828.80 | 828.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C. _____,     Case No. ____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>Evodio Ochoa<br>335 E Century Blvd<br>Los Angeles, CA 90003 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Felix N. Crespo<br>216 Hewitt Street<br>Trenton, NJ 08611 | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 700.00 | 0.00 | 700.00 |
| Account No.<br><br>Francisco Rodriguez<br>2250 E Dominguez St<br>Long Beach, CA 90810 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Frank J. King<br>1110 Muldowney Ave.<br>Pittsburgh, PA 15207 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Frank Lochiatto Jr<br>1923 Highland Ave.<br>Irwin, PA 15642 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __22__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 700.00 | 700.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      Keywell L.L.C.                                                                Case No.      13-37603
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.  Frederick J Saddler Jr 393 Falconer St Jamestown, NY 14701 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,007.10 | 0.00 | 1,007.10 |
| Account No.  Fredrick E Ziegler 2234 Dell Ave. Ashville, NY 14710 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Garret N Doud 1234 Harris Hollow Rd Gerry, NY 14740 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Garrett Culver 757 Sandberg Rd Frewsburg, NY 14738 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Gary F Carlson 35 Elliott Ave. Jamestown, NY 14701 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 890.40 | 0.00 | 890.40 |

Sheet  23   of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,897.50 | 1,897.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Gedarine H. Floyd 3361 Sandwedge Ct Snellville, GA 30039 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| George J. Dehart 4005 Eutaw Drive Waxhaw, NC 28173 | | | | | | | | | 0.00 | |
| | | | | | | | | 982.65 | | 982.65 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| George King 7 Garfield Ln Elizabeth, PA 15037 | | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| George R. Peck Jr. 535 Thompson Ave. Donora, PA 15033 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Gerald J Braun 1415 Greenbay Ave. Calumet City, IL 60409 | | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | |

Sheet  24  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 982.65 | 982.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re       Keywell L.L.C.                                                              Case No. _____13-37603_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gregory  Martin<br>3900 Sequoia Dr<br>Lake Orion, MI 48360 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,085.46 | 0.00 | 1,085.46 |
| Account No.<br><br>Gregory J Ferrer<br>2008 Keystone Ct<br>Monroe, NC 28110 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 764.82 | 0.00 | 764.82 |
| Account No.<br><br>Gregory J. Kurinec<br>16508 Lee Ave<br>Orland Park, IL 60467 | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Gregory S. Moore<br>24 East Main St<br>Apt 3<br>Frewsburg, NY 14738 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Grove J. Lanphere<br>116 Tower St<br>Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __25__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,850.28 | 0.00 | 1,850.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re      Keywell L.L.C.                                                                     Case No. ____13-37603____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>Gwendolyn D Wilsher<br>971-A Lincoln Hwy<br>Morrisville, PA 19067 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Harry L Foster<br>2006 Adams Court<br>Clairton, PA 15025 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Harry W. Reynolds<br>5706 Thorton Road<br>Cherry Creek, NY 14723 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Heather L. Jackson<br>1012 Patterson St.<br>McKeesport, PA 15132 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 260.68 | 0.00 | 260.68 |
| Account No.<br><br>Hector G. Franco<br>6618 Pine Ave.<br>Bell, CA 90201 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 377.06 | 0.00 | 377.06 |

Sheet __26__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 637.74 | 637.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Herbert E Rowley<br>232 Frew Run Rd<br>Frewsburg, NY 14738 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 946.40 | 0.00<br><br>946.40 |
| Account No.<br><br>Horacio Carrillo<br>4017 Aero Way<br>Rosamond, CA 93560 | | - | For Notice Purposes Only | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Howard J McIntyre<br>1034 Panama Bear Lake Road<br>Panama, NY 14767 | | | For Notice Purposes Only | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>J. Mark Lozier<br>340 E. 8th Street<br>Hinsdale, IL 60521 | | - | 9/23/13 - 9/24/13 | | | | 523.39 | 0.00<br><br>523.39 |
| Account No.<br><br>Jaclyn M. Ramsey<br>2420 Mount Pleasant Dr<br>Monroeville, PA 15146 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 398.06 | 0.00<br><br>398.06 |

Sheet  27  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,867.85 | 1,867.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                                  Case No. _____13-37603_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. James A Maurer 103 Thomas St. Box 93 Buena Vista, PA 15018 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No. James A Polk 402 W  East Ave Monroe, NC 28110 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No. James A Price 3816 Phifer Rd Wingate, NC 28174 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No. James A Tortolano 1029 Jackson Ave Dyer, IN 46311 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No. James B. Galen 1702 W. 187th St. Homewood, IL 60430 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |

Sheet _28_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                        , Case No. _____13-37603_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> James Collins <br> 23 Elm St <br> Trenton, NJ 08611 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> James Gonzalez <br> 2844 E 127th St <br> Chicago, IL 60633 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> James J. West <br> 112 Earl St. <br> Pittsburgh, PA 15204 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 816.48 | 0.00 | 816.48 |
| Account No. <br><br> James K. Wood <br> 3171 Chubb Rd. <br> Randolph, NY 14772 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> James M Tanner <br> 1921 E Main St <br> Falconer, NY 14733 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __29__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 816.48 | 0.00 | 816.48 |
|---|---|---|---|---|
|  | (Total of this page) | 816.48 | | 816.48 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> James M. Davis <br> 401 N. Johnson St <br> Monroe, NC 28112 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 722.25 | 0.00 | 722.25 |
| Account No. <br> James M. Rogers <br> 2 Butler St <br> Apt 2 <br> Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> James R Burrell III <br> 101 Governor Dr <br> Allison Park, PA 15101 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 683.28 | 0.00 | 683.28 |
| Account No. <br> James R Johnson <br> 2393 Little Bone Run Rd <br> Kennedy, NY 14747 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 938.00 | 0.00 | 938.00 |
| Account No. <br> James R. Crisman <br> PO Box 3154 <br> Munhall, PA 15120 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _30_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  2,343.53 | 0.00 | 2,343.53

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                              Case No. _____13-37603_____
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **James Smith** 7513 S Langley Chicago, IL 60619 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Jamie Fannon** 315 Epton St Arcadia, SC 29320 | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 697.75 | 0.00 | 697.75 |
| Account No. **Jamie Santillan** 2532 Martha St Highland, IN 46322 | | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Janelle L Sheldon** 3036 Busti Stillwater Rd Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Jeffrey E. Thompson** 3046 Thrasher Circle Decatur, GA 30032 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _31_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 697.75 | 0.00 697.75 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                Case No.    13-37603
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeffrey J. Brown Sr <br> 31 Birch Street <br> Kennedy, NY 14747 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 800.80 | 0.00 | 800.80 |
| Account No. <br><br> Jeffrey K Blackwell <br> 1613 Union St <br> McKeesport, PA 15132 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jeffrey L. Ryan <br> 715 Harding Ave <br> Upper Left <br> Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jeffrey M. Thompson <br> 205 Wayne Avenue <br> Trenton, NJ 08618 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 748.80 | 0.00 | 748.80 |
| Account No. <br><br> Jeffrey S Ohman <br> 2015 Willard St. Ext <br> Jamestown, NY 14701 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 361.88 | 0.00 | 361.88 |

Sheet  32  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  1,911.48    0.00    1,911.48

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No. ____13-37603____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jennifer E. Pugh<br>18318 Exchange Drive<br>Unit 2F<br>Lansing., IL 60438 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 393.83 | 0.00 | 393.83 |
| Account No.<br><br>Jeremy J. Haley<br>631 Prospect Street<br>Jamestown, NY 14707 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jeremy R. Eddy<br>40 Catlin Ave<br>Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jermel Bracey<br>108 Apt A Auriles St<br>Duquesne, PA 15110 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jerome J Bernd<br>66 Lebanon Rd<br>Pittsburgh, PA 15207 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 628.88 | 0.00 | 628.88 |

Sheet __33__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,022.71 | 1,022.71 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                              Case No.    13-37603
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Jill L Hillas 21 Wintergreen Drive Englishtown, NJ 07726 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Joan Harding 2344 Fardink Rd Ashville, NY 14710 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Jocelyn Salazar 210 West F St Wilmington, CA 90744 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | 9/23/13 - 9/24/13 | | | | | | |
| John D. Joyce Jr. 1020 Breezewood Dr. Canonsburg, PA 15317 | - | | | | | | | 856.80 | 0.00 | 856.80 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| John Fischer 133 Ivory Rd Frewsburg, NY 14730 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  34  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 856.80 | 856.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re   Keywell L.L.C. _____,   Case No. _____13-37603_____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> John J. Danko <br> 1330 Beverly Road <br> Port Vue, PA 15133 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 331.92 | 0.00 <br><br> 331.92 |
| Account No. <br><br> John J. Joyce Jr. <br> 15311 Bunker Dr. <br> Orland Park, IL 60462 | | - | 9/23/13 - 9/24/13 | | | | 910.17 | 0.00 <br><br> 910.17 |
| Account No. <br><br> John K. Ingram Jr. <br> 718 G.W. Broome Road <br> Monroe, NC 28112-9613 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 791.33 | 0.00 <br><br> 791.33 |
| Account No. <br><br> John L. Smail <br> 611 Bluff St. <br> Hyde Park, PA 15641 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> John M Eaton <br> 2892 Preist Hollow Rd <br> Russell, PA 16345 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 898.80 | 0.00 <br><br> 898.80 |

Sheet _35_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,932.22 | 2,932.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. ___13-37603_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. John R. Lindquist 6501 Old State Rd Erie, PA 16530 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. John T Peterson 27-29 East Main St Apt 6 Falconer, NY 14733 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. John Wunder 72 Campbell Ave Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jonathan P Wiltsie 215 S Main St Upper Apt Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jose Mendez 9418 Zamora Ave Los Angeles, CA 90002 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _36_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Joseph D Norman 44 Lamplight Dr Latrobe, PA 15650 | | - | | | | | | | 456.23 | | 456.23 |
| Account No. | | | | | For Notice Purposes Only | | | | | 0.00 | |
| Joseph F. Trusso 19 E. Pearl St. Falconer, NY 14733 | | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Joseph White 1224 Chestnut Ave Trenton, NJ 08611 | | - | | | | | | | 1,047.76 | | 1,047.76 |
| Account No. | | | | | For Notice Purposes Only | | | | | 0.00 | |
| Joshua Bowne 123 Sunny Dr Pittsburgh, PA 15236 | | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Joshua W. Abers 810 Clinton St Jamestown, NY 14701 | | - | | | | | | | 707.40 | | 707.40 |

Sheet _37_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,211.39 | 2,211.39 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                 Case No.    13-37603
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Juan Martinez Jr 6604 Otis Ave Bell Gardens, CA 90201 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Juan Ramirez 14067 Woodruff Ave Bellflower, CA 90706 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Judith Sample 13178 Helen St. Southgate, MI 48195 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 0.00 / 329.85 | 329.85 |
| Account No.  Judith G. Stevens 6 Fairwood Drive Lakewood, NY 14750 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Julie A. Peck 535 Thompson Ave. Donora, PA 15033 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |

Sheet  38  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 329.85 | 329.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re        Keywell L.L.C.                                                                          Case No.        13-37603
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Justin A Leroy 16 East Main St PO Box 14 Frewsburg, NY 14738 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Justin D. Mandella 2773 Washington Blvd McKeesport, PA 15133 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Justin McCoy 36 South Bell Ave Morrisville, PA 19067 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | 9/23/13 - 9/24/13 | | | | | | |
| Karen A. Beninato 8812 Clifton Lane Tinley Park, IL 60487 | - | | | | | | | | 0.00 | |
| | | | | | | | | 783.15 | | 783.15 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Keith L. Kemery 108 Linwood Ave Jamestown, NY 14701 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  39  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 783.15 | 783.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re      Keywell L.L.C. _____ ,      Case No. _____13-37603_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> Kenneth C. Reid <br> 1203 Charlotte Ave <br> Monroe, NC 28112 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 808.60 | 0.00 <br><br> 808.60 |
| Account No. <br><br> Kenneth Hiatt <br> 850 Station Ave <br> Apt B11 <br> Bensalem, PA 19020 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Kevin B Niles <br> 34 Centenial Street <br> Frewsburg, NY 14738 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,078.00 | 0.00 <br><br> 1,078.00 |
| Account No. <br><br> Kevin Carlson Jr <br> 2949 Kimball Dr <br> Jamestown, NY 14701 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Kevin J. Lynch <br> 28 Arnold St <br> Jamestown, NY 14701 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __40__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 1,886.60 | | 1,886.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re   Keywell L.L.C.                                                         Case No. ____13-37603____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>Kevin P Carlson Sr<br>2949 Kimball Dr<br>Jamestown, NY 14701 | | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 918.40 | 0.00 | 918.40 |
| Account No.<br><br>Kim F Smith<br>682 Warren Road<br>Frewsburg, NY 14738 | | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Kim H Hiller<br>166 W Main St<br>Frewsburg, NY 14738 | | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 898.80 | 0.00 | 898.80 |
| Account No.<br><br>Kim Michael<br>118 Colfax St<br>Jamestown, NY 14701 | | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Kimberly M Bodinet<br>17720 Harper Rd<br>Tinley Park, IL 60487 | | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __41__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 1,817.20 | | 1,817.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,      Case No. ____13-37603_____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.
Kyle J. Curley
3573 Katie Lane
Douglasville, GA 30135 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 455.29 | 0.00

455.29 |
| Account No.
Larry C Bragg
300 Seyebe Lane
Florence, NJ 08518 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 573.81 | 0.00

573.81 |
| Account No.
Larry D Churchill
30 Catlin Ave
Jamestown, NY 14701 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00

0.00 |
| Account No.
Laura A. Podsiadlik
2535 James Dr.
Dyer, IN 46311 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 369.54 | 0.00

369.54 |
| Account No.
Laura Leone
1552 Trask Rd
Jamestown, NY 14701 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00

0.00 |

Sheet __42__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,398.64 | 1,398.64 |

B6E (Official Form 6E) (4/13) - Cont.

In re        Keywell L.L.C.                                                    ,        Case No.        13-37603
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Lavon Obannon 19749 Seminole Redford, MI 48240 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lawrence D. Plant 3407 Woodvalley Dr Baltimore, MD 21208 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lawrence Lopresti 104 Race Street Sugar Grove, PA 16350 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Leonard T Quiggle 527 Howell St. Elizabeth, PA 15037 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,023.12 | 0.00 | 1,023.12 |
| Account No. Lih-Jen Chang 6276 Wildwood Ln. W. Bloomfield, MI 48324 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 604.88 | 0.00 | 604.88 |

Sheet  43  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,628.00 | 1,628.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                        Case No.    13-37603
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lori A. Campbell<br>418 25th Street<br>McKeesport, PA 15132 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 342.24 | 0.00 | 342.24 |
| Account No.<br><br>Lori Harkins<br>244 Cottage Place<br>Russell, PA 16345 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Lorraine Skarupa<br>13531 Avenue L<br>Chicago, IL 60633 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Louis E. Wagner Jr.<br>100 Pin Oak Court<br>Venetia, PA 15367 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Luther J. Jenkins<br>148 Newton Ave.<br>Jamestown, NY 14701 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet 44 of 82 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 342.24 | 342.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                    Case No.    13-37603
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lyndon S Isaacson<br>19830 Shady Lane<br>Saint Clair Shores, MI 48080 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>Magdalena Ballin<br>916 W. Alwood St.<br>West Covina, CA 91790 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 429.12 | 0.00 / 429.12 |
| Account No.<br><br>Mark Shelley<br>17490 Millar Road<br>Clinton Township, MI 48036 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 658.79 | 0.00 / 658.79 |
| Account No.<br><br>Mark A. Simmons<br>319 Ericsson Rd<br>Kennedy, NY 14747 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 658.00 | 0.00 / 658.00 |
| Account No.<br><br>Mark Pietrocarlo<br>3585 Lake St<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |

Sheet  45  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 1,745.91 / 1,745.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
_____ ,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | | |
| Mark R Weed PO Box 363 Falconer, NY 14733 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Martha L. Abers 21 Hess Street Jamestown, NY 14701 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Martin L Tom 1809 Powers St McKeesport, PA 15132 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Marvin E Mackenzie 3 Maple St. Frewsburg, NY 14738 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Mary C Matteson 3767 Baker St Lakewood, NY 14750 | - | | | | | | 437.95 | 0.00 | 437.95 |

Sheet  46  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 437.95 |  437.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                           Case No.      13-37603
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Mary Jo Gollnitz 4809 Old Monroe Marshville Rd Marshville, NC 28103 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Matt Bennett 3740 L St Philadelphia, PA 19124 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Matt J Painter 908 Thompson Ave Donora, PA 15033 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Matthew E. Holman 14 1/2 W. Main Lower P.O. Box 286 Frewsburg, NY 14738 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | | |
| Matthew L. Johnson 303 Harding Ave. Jamestown, NY 14701 | - | | | | | | | | 0.00 | |
| | | | | | | | | 926.80 | | 926.80 |

Sheet  47  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 926.80 | 926.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                        , Case No. _____13-37603_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Max Leder<br>1750 N Wolcott<br>Unit 103<br>Chicago, IL 60622 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael  Trusso<br>19 East Pearl St.<br>Falconer, NY 14733 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 862.40 | 0.00 | 862.40 |
| Account No.<br><br>Michael A Walker<br>3212 Margaret St<br>Pittsburgh, PA 15227 | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael A. Buffone<br>26 Fairfax Rd.<br>Jamestown, NY 14701 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 691.60 | 0.00 | 691.60 |
| Account No.<br><br>Michael A. Lanzilatti<br>4726 Robert Dr.<br>Bethel Park, PA 15102 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __48__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 1,554.00 | | 1,554.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael A. Matta<br>1729 Ohio Ave.<br>West Mifflin, PA 15122 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael C. Sheffieck<br>14409 Wooded Path Ln<br>Orland Park, IL 60462 | - | | 9/23/13 - 9/24/13 | | | | 1,530.49 | 0.00 | 1,530.49 |
| Account No.<br><br>Michael D Bush<br>23 Pearl Street<br>Frewsburg, NY 14738 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 812.00 | 0.00 | 812.00 |
| Account No.<br><br>Michael Di Vincenzo<br>10 Coleman Road<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael J Painter<br>18 King Arthor Dr<br>Belle Vernon, PA 15012 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet  49  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,342.49 | 2,342.49 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael J. Linkous<br>272 Mud Creek Road<br>Kennedy, NY 14747 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael J. Pugliese<br>One Woods Avenue<br>Stanhope, NJ 07874 | - | | 9/23/13 - 9/24/13 | | | | 1,621.64 | 0.00 | 1,621.64 |
| Account No.<br><br>Michael P. Sigafoos<br>1423 Overdale Drive<br>Homestead, PA 15120 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michael R Carlson<br>Po Box 308<br>Frewsburg, NY 14738 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 814.80 | 0.00 | 814.80 |
| Account No.<br><br>Michael Rosenberg<br>3726 N Lake Shore Dr<br>#3<br>Chicago, IL 60613 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __50__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,436.44 | 2,436.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                      Case No.    13-37603
_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>Michael W. Honkoski<br>11406 Champlain<br>Chicago, IL 60628 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michele E. Clendenen<br>17 Greenbriar Circle<br>Russell, PA 16345 | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 353.39 | 0.00 | 353.39 |
| Account No.<br><br>Milton Coons<br>201 Falconer<br>Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Moses Branham<br>6400 Oakley Rd<br>Apt 5008<br>Union City, GA 30291 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 208.36 | 0.00 | 208.36 |
| Account No.<br><br>Muriell L Covington<br>818 S,. Branch St<br>Monroe, NC 28112 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 829.21 | 0.00 | 829.21 |

Sheet  51  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,390.96 | 1,390.96 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                           Case No. _____13-37603_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Neil Fortin <br> 1918 Clontz-long Rd <br> Monroe, NC 28110 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 511.92 | 0.00 <br><br> 511.92 |
| Account No. <br><br> Patricia L Lundin <br> 4330 Baker Street <br> Lakewood, NY 14750 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 312.90 | 0.00 <br><br> 312.90 |
| Account No. <br><br> Patrick I. Buell <br> 333 Pennsylvania Ave <br> Charleroi, PA 15022 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Paul Calabrese <br> 4358 Northrup Rd <br> Jamestown, NY 14701 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 966.00 | 0.00 <br><br> 966.00 |
| Account No. <br><br> Paul G. Stohl <br> 3803 S. Rt. 62 <br> Kennedy, NY 14747 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __52__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,790.82 | 1,790.82 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Philip M. Rosenberg <br> Shmaya 6 <br> Jerusalem 93555 <br> Israel | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Philip Rosenberg <br> 11900 S. Cottage Grove <br> Chicago, IL 60628 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Phillip D Swartz <br> 2508 King Arthur Dr <br> Monroe, NC 28110 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 334.13 | 0.00 | 334.13 |
| Account No. <br><br> Phillip Foreman <br> 1420 S. Oakhurst Dr <br> Apt 304 <br> Los Angeles, CA 90035 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,634.62 | 0.00 | 1,634.62 |
| Account No. <br><br> R. Bradley Albright <br> 629 Kiantone Road <br> Jamestown, NY 14701 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 685.31 | 0.00 | 685.31 |

Sheet __53__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,654.06 | 2,654.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                        Case No. _____13-37603_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ralph E. Boughton<br>4306 Rt 380<br>Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Randall F Gray<br>2 Charles St<br>Frewsburg, NY 14738 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 403.69 | 0.00 | 403.69 |
| Account No.<br><br>Randall L Christensen<br>8407 Scandia Rd<br>Russell, PA 16345 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Randy  Kiser<br>12 Little Rd<br>Polkton, NC 28155 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 617.02 | 0.00 | 617.02 |
| Account No.<br><br>Randy C Carlson<br>4376 Elm Creek Road<br>Randolph, NY 14772 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 373.81 | 0.00 | 373.81 |

Sheet _54_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,394.52 | 1,394.52

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                      Case No.      13-37603
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H | W J C |  |  |  |  |  |  |  |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Reginald R. Accor 300 Cedarwood Dr. Shelby, NC 28152 |  | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Ricardo Guzman Jr 750 E Carson St #98 Carson, CA 90745 |  | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. |  |  |  |  |  |  |
| Richard D. Belk 116 S. Westover Dr. Monroe, NC 28112 |  |  |  |  |  |  |  | 0.00 349.48 | 349.48 | 349.48 |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Richard Dyer 919 W. Arizona St. Philadelphia, PA 19133 |  | - |  |  |  |  |  | 0.00 0.00 | 0.00 | 0.00 |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Richard S. Person 109 Sampson Street Jamestown, NY 14701 |  | - |  |  |  |  |  | 0.00 0.00 | 0.00 | 0.00 |

Sheet  55  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 349.48 | | 349.48 |

In re    Keywell L.L.C. _____ ,    Case No. ____13-37603____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Richard V Polinski <br> 710 Chadwick Dr <br> Venetia, PA 15367 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 633.68 | 0.00 | 633.68 |
| Account No. <br><br> Robert D. Lewis <br> 31 Hall Ave <br> Jamestown, NY 14701 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 834.40 | 0.00 | 834.40 |
| Account No. <br><br> Robert E Black <br> 2051 Frewsburg -Kennedy Road <br> Frewsburg, NY 14738 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 462.02 | 0.00 | 462.02 |
| Account No. <br><br> Robert E Slagle <br> 18 Venman Av <br> Frewsburg, NY 14738 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,064.00 | 0.00 | 1,064.00 |
| Account No. <br><br> Robert L. Kraft Jr. <br> 201 Alexander Street <br> Warren, PA 16365 | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 2,994.10 | 0.00 | 2,994.10

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                    Case No.    13-37603
_____                                    _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO-DEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Robert M. Howard 304 E Elmwood-Lot 55 Falconer, NY 14733 | | | | | | | | | 669.20 | | 669.20 |
| Account No. | | | | | For Notice Purposes Only | | | | | 0.00 | |
| Robert McKay II 17 New St Randolph, NY 14772 | | | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | 0.00 | |
| Robert S Taylor 1015 Pleasant Ave McKeesport, PA 15133 | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | 0.00 | |
| Robert Speckhart 617 Mansfield Rd Willow Grove, PA 19090 | | | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Roger E. Lowery 766 W Brookland Ave Lancaster, SC 29720 | | | - | | | | | | 656.14 | | 656.14 |

Sheet  57  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,325.34 | 1,325.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          ,         Case No. _____13-37603_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | | |
| Ronald C Kuczenski 24 Ivy St Jamestown, NY 14701 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 9/23/13 - 9/24/13 | | | | | | |
| Ronald G Gostek 4229 Johnson Avenue Western Springs, IL 60558 | - | | | | | | 1,138.88 | 0.00 | 1,138.88 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Ronald Marshall 641 Pine Street Bristol, PA 19007 | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Ronald Terry 5021 Lee St Union City, GA 30291 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Rosario D. Garcia 12147 S Greenwood Ave Blue Island, IL 60406 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __58__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 1,138.88 | 1,138.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                              Case No.    13-37603
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ruth A Muirhead 148 Park St. #2 Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 0.00 |
| Account No. Ryan C Carlson 16 5th Ave Randolph, NY 14772 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 0.00 |
| Account No. Sandra Boyd 401 E 4th St Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 0.00 |
| Account No. Scott O. Conway 305 Monongahela Ave. Elizabeth, PA 15037 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 0.00 |
| Account No. Scott Piazza 7 Johnson St Frewsburg, NY 14738 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 0.00 |

Sheet  59  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____ ,   Case No. _____13-37603_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** Sean Powell 382 Mudcreek Rd Kennedy, NY 14747 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** Shawn M Babcock 25 Brookside Estates Dr Jamestown, NY 14701 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** Stacey M. Schlottman 16534 W. McKenzie Ave Lockport, IL 60441 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 1,581.97 | 0.00 | 1,581.97 |
| **Account No.** Stacy W Christensen 638 Creek Rd Jamestown, NY 14701 | - | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 386.65 | 0.00 | 386.65 |
| **Account No.** Stan Gillish 1323 McKinley Rd. Rothbury, MI 49452 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet _60_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,968.62 | 1,968.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No. _____13-37603_____
_____,
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Stephen W. Baker 15 Adaline Gibson Pageland, SC 29728 | | - | | | | | | 696.48 | | 696.48 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Steve B Latona Po Box 399 Frewsburg, NY 14738 | | - | | | | | | 882.00 | | 882.00 |
| Account No. | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | 0.00 | |
| Steve G Hober 18 E. Meadow Lane Frewsburg, NY 14738 | | - | | | | | | 1,122.80 | | 1,122.80 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Steve M. Wilson P.O. Box 546 Greenhurst, NY 14742 | | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Steven J Monroe 147 Buffalo St Jamestown, NY 14701 | | - | | | | | | 0.00 | | 0.00 |

Sheet __61__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 2,701.28 |

2,701.28

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C._____,    Case No. ____13-37603_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Terry R. Bastian 8 Lafayette St Frewsburg, NY 14738 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Thomas C. Blodien 412 East 6th Street Apt 4 Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Thomas Hays 35 Warner Pl Jamestown, NY 14701 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. Thomas J Burkett 207 Ivory Rd. Frewsburg, NY 14738 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 946.40 | 0.00 | 946.40 |
| Account No. Thomas P. Bertrand 103 Hardwood Dr. Venetia, PA 15367 | - | | 9/23/13 - 9/24/13 | | | | 1,441.14 | 0.00 | 1,441.14 |

Sheet _62_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,387.54 | 2,387.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                                    Case No.    13-37603
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>Tiffany Quinto<br>2121 Carl Funderburk Rd<br>Monroe, NC 28112 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 644.62 | 0.00 | 644.62 |
| Account No.<br><br>Todd Halstead<br>358 E Elmwood Ave 2<br>Falconer, NY 14733 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Todd L Beals<br>26 Arnold St<br>Jamestown, NY 14701 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 281.54 | 0.00 | 281.54 |
| Account No.<br><br>Todd Logan<br>39 Chapman St<br>Jamestown, NY 14701 | | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Tony L. Ashley<br>1319 Tucker Rd.<br>Monroe, NC 28110 | | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 723.61 | 0.00 | 723.61 |

Sheet  63  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,649.77 | 1,649.77 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Tony R. Tyson 2223 Greenview Dr. Waxhaw, NC 28173 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 542.24 | 542.24 |
| Account No. | | | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | | |
| Tracy L Owens 10300 William Penn Ln Charlotte, NC 28277 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 470.46 | 470.46 |
| Account No. | | | | | For Notice Purposes Only | | | | | |
| Tristin Pope 214 State St Russell, PA 16345 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | |
| Vernon C. Shirey Jr. 15 Benson St. Jamestown, NY 14701 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | |
| Vicente Gonzalez 2235 1/2 Shoredale Ave Los Angeles, CA 90031 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |

Sheet __64__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 1,012.70 — 1,012.70

B6E (Official Form 6E) (4/13) - Cont.

In re  Keywell L.L.C.                                                                          Case No. _____13-37603_____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Vincent L Jackson <br> 19307 Appleton <br> Detroit, MI 48219 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Walter R. Cover Sr. <br> 6135 Rt 380 <br> Sinclairville, NY 14782 | | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | <br><br> 890.40 | 0.00 | 890.40 |
| Account No. <br><br> Wayne C. Smith <br> 115 Bunola River Rd <br> Monongahela, PA 15063 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Wesley D. McRorie <br> 3907 McManus Rd. <br> Monroe, NC 28112 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | <br><br> 967.15 | 0.00 | 967.15 |
| Account No. <br><br> Wille E Mason, Jr <br> 1032 Neshaminy Valley Dr <br> Bensalem, PA 19020 | - | | For Notice Purposes Only | | | | <br><br> 0.00 | 0.00 | 0.00 |

Sheet _65_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,857.55 | 1,857.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>William A Keener Jr<br>5220 Hopkins Rd<br>Fort Lawn, SC 29714 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 791.33 | 0.00 | 791.33 |
| Account No.<br><br>William C Sunderlin<br>43 Colfax Street<br>Jamestown, NY 14701 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 728.00 | 0.00 | 728.00 |
| Account No.<br><br>William H. Mattson<br>11910 Big Bone Run Road<br>Frewsburg, NY 14738 | | - | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 746.33 | 0.00 | 746.33 |
| Account No.<br><br>William S. Jones<br>919 Ivory Rd<br>Frewsburg, NY 14738 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Willie Rodgers<br>832 N. Springfield<br>Chicago, IL 60651 | | - | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |

Sheet __66__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,265.66 | 2,265.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Wilson  McWhorter 4302 Murphy Ln Monroe, NC 28112 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 644.29 | 0.00 / 644.29 |
| Account No.  Zachary  Horne 4911 Pine Oak Dr Monroe, NC 28112 | - | | Claim paid pursuant to the Order Authorizing Payment of Certain Prepetition Employee Wage, Health Insurance and Other Related Obligations [Docket No. 26], entered September 26, 2013. | | | | 588.78 | 0.00 / 588.78 |
| Account No.  Zygmunt Klopocinski 33859 Mint Ct Sterling Heights, MI 48310 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  67  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00
                                      1,233.07          1,233.07

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                              , Case No.    13-37603
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Blue Cross Blue Shield of Illinois 1020 West 31st Street Downers Grove, IL 60515 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Broadspire Services Inc 17197 N. Laurel Park Drive, Suite 255 Livonia, MI 48152 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Dearborn Life Insurance Co 1020 West 31st Street Downers Grove, IL 60515 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Fidelity Investments 100 Magelian Way Covington, KY 41015 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Hartford Insurance 200 Hopmeadow Street Simsbury, CT 06070 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  68  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Contributions to employee benefit plans
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Magellan Behavioral Health, Inc. <br> 14100 Magellan Plaza, MO-10 <br> Maryland Heights, MO 63043 | - | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __69__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                              0.00

0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                                                    Case No.    13-37603
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alabama Department of Revenue Property Tax Division, Public Utility Se PO Box 327210 Montgomery, AL 36132-7210 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Arkansas Department of Finance & Admin Miscellaneous Tax Section PO Box 896 - Room 2340 Little Rock, AR 72203-0896 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>BUREAU OF BUS TRUST FUND TAXES PO BOX 280904 HARRISBURG, PA 17128-0904 | - | | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>California Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0601 | - | | 2013<br><br>Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>City of Monroe PO Box 69 Monroe, NC 28111-0069 | - | | 2013<br><br>Real estate taxes | | | | 0.00 | 0.00<br><br>2,836.33 |

Sheet  70  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,836.33 | 2,836.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | 2013 | | | | | | |
| City of Monroe PO Box 69 Monroe, NC 28111 | - | | Personal property taxes | | | | 8,414.20 | 0.00 | 8,414.20 |
| **Account No.** | | | 2013 | | | | | | |
| City of Southfield Irv M. Lowenberg, Treasurer PO Box 369 Southfield, MI 48037-0369 | - | | County school tax | | X | | Unknown | Unknown | Unknown |
| **Account No.** | | | 2013 | | | | | | |
| City of Wayne Treasurer's Office 3355 South Wayne Rd Wayne, MI 48184 | - | | Personal property taxes | | X | | Unknown | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| COLEMAN A YOUNG, MUNICIPAL CENTER 2 WOODWARD AVE SUITE 120 DETROIT, MI 48226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | 2013 | | | | | | |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis, MD 21411-0001 | - | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | Unknown | Unknown | Unknown |

Sheet  71  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 8,414.20 | | 8,414.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2013 | | | | | | |
| Confederated Tribes of the Umatilla Indian Reservation 73239 Confederated Way, PO Box 638 Pendleton, OR 97801 | - | | Rail car tax - processed thru indurante | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | 2013 | | | | | | |
| Cook County Treasurer PO Box 4488 Carol Stream, IL 60197-4488 | - | | Real Estate Taxes | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| Department of the Treasury Internal Revenue Service Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| DEPT OF REVENUE HEADQUARTERS 1800 CENTURY CENTER BLVD N.E. ATLANTA, GA 30345 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2013 | | | | | | |
| E.B.R. Sheriff Sheriff and Tax Collector PO Box 91285 Baton Rouge, LA 70821-9285 | - | | Rail car tax - processed thru indurante | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |

Sheet  72  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPT PO BOX 826880 SACRAMENTO, CA 94280-0001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Frewsburg Central School PO Box 690 Frewsburg, NY 14738 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 2013 | | | | | | |
| Fulton County Tax Commissioner PO Box 105052 Atlanta, GA 30348-5052 | - | | Personal property taxes | | | | 45,647.46 | 0.00 | 45,647.46 |
| Account No. | | | 2013 | | | | | | |
| Fulton County Tax Commissioner PO Box 105052 Atlanta, GA 30348-5052 | - | | Real estate taxes | | | | 6,243.63 | 0.00 | 6,243.63 |
| Account No. | | | 2013 | | | | | | |
| Georgia Department of Revenue Public Utility Section 4245 International Pkwy., Suite A Hapeville, GA 30354-3918 | - | | Rail car tax - processed thru indurante | | | X | Unknown | Unknown | Unknown |

Sheet _73_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 51,891.09 | 51,891.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Glen B Gainer III, WV State Auditor<br>WV Virginia State Auditor's Office, Publ Buidling 1, Room W-118, 1900 Kanawha Blv<br>Charleston, WV 25305-0230 | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Idaho State Tax Commission<br>County Support/Property Appraisal<br>PO Box 36<br>Boise, ID 83722-0320 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown | Unknown<br>Unknown |
| Account No.<br><br>IL Department of Employment Security<br>33 South State Street<br>10th Floor Bankruptcy Unit<br>Chicago, IL 60603 | | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>ILLINOIS DEPT OF REVENUE<br>PO Box 19053<br>Springfield, IL 62794 | | | 2013<br><br>Shareholder withholding payments<br>Payments made on behalf<br>Will have for 2013 with taxable income | | X | | Unknown | Unknown<br>Unknown |

Sheet  74  of  82  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  Keywell L.L.C. _____ ,  Case No. ____13-37603_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| IN DEPT OF REVENUE PO BOX 7087 INDIANAPOLIS, IN 46207-7087 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2013 | | | | | | |
| Indiana Department of Revenue 100 N. Senate Ave. MS112-Cashier Indianapolis, IN 46204-2253 | - | | Rail car tax - processed thru indurante | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| JORDAN TAX SERVICE 102 RAHWAY RD MCMURRAY, PA 15317 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2013 | | | | | | |
| Kansas Department of Revenue 915 SW Harrison Street Topeka, KS 66625-0002 | - | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | 2013 | | | | | | |
| Kentucky State Treasurer Kentucky Department of Revenue Frankfort, KY 40602 | - | | Limited liability entity tax | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |

Sheet _75_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                              Case No.    13-37603
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kentucky State Treasurer<br>Kentucky Department of Revenue<br>Frankfort, KY 40619 | - | | 2013<br><br>Shareholder withholding payments<br>Payments made on behalf<br>Will have for 2013 with taxable income | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>Kentucky State Treasurer<br>Kentucky Department of Revenue<br>Frankfort, KY 40602 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>Los Angeles County Tax Collector<br>PO Box 54018<br>Los Angeles, CA 90054-0018 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Los Angeles County Tax Collector<br>PO Box 54027<br>Los Angeles, CA 90054-0027 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>MI DEPT OF TREASURY<br>LANSING, MI 48922 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |

Sheet  76  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>0.00 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                      Case No.    13-37603
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michigan Department of Treasury<br>Tax Policy Division<br>Attn: Litigation Liaison 2nd Floor<br>430 West Allegan Street<br>Lansing, MI 48922 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Mississippi State Tax Commission<br>Valuation & Exemption Bureau<br>PO Box 1033<br>Jackson, MS 39215-0960 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Missouri Department of Revenue<br>PO Box 453<br>Jefferson City, MO 65105-0453 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>MISSOURI DEPT OF REVENUE<br>PO BOX 3375<br>JEFFERSON CITY, MO 65105-3375 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Montana Department of Revenue<br>PO Box 5805<br>Helena, MT 59604-5805 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |

Sheet  77  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
_____,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>NC DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0640 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br>New York State Department of Taxation<br>Processing Center<br>PO Box 4123<br>Binghamton, NY 13902-4123 | - | | 2013<br>Shareholder withholding payments<br>Payments made on behalf<br>Will have for 2013 with taxable income | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No.<br>North Carolina Department of Revenue<br>PO Box 25000<br>Raleigh, NC 27640-0645 | - | | 2013<br>Shareholder withholding payments<br>Payments made on behalf<br>Will have for 2013 with taxable income | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No.<br>NYS LLC/LLP Fee<br>State Processing Center<br>PO Box 22076<br>Albany, NY 12201-2076 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br>Ohio Treasurer of State<br>Ohio Department of Transportation<br>PO Box 182101<br>Columbus, OH 43218-2101 | - | | Q3/Q4 2013<br>Quarterly commercial activity tax Q3 and Q4 2013 will be due Q4; should be $0 if no sales in Ohio | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __78__ of __82__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)       0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | 2013 | | | | | |
| Oregon Department of Revenue PO Box 14725 Salem, OR 97309-5018 | - | | | Rail car tax - processed thru indurante | | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | 2013 | | | | | |
| Pennsylvania Department of Revenue Bureau of Corporate Taxes Department 280437 Harrisburg, PA 17128-0427 | - | | | Franchise tax - 2013 Income based | | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | 2013 | | | | | |
| Pennsylvania Department of Revenue Bureau of Individual Taxes Department 280502 Harrisburg, PA 17128-0502 | - | | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | 2013 | | | | | |
| South Carolina Department of Revenue Property Division PO Box 125 Columbia, SC 29214-0030 | - | | | Rail car tax - processed thru indurante | | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | 2013 | | | | | |
| State of Georgia Department of Revenue Processing PO Box 740397 Atlanta, GA 30374-0397 | - | | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  79  of  82   continuation sheets attached to                          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re     Keywell L.L.C.                                              , Case No.     13-37603
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| State of Maryland Dept of Assessments and Taxation, Person 301 West Preston Street Baltimore, MD 21201-2395 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 2013 | | | | | | |
| State of Michigan Michigan Department of Treasury, Dept 78 PO Box 78000 Detroit, MI 48277-0889 | - | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| State of Michigan - Public Utility Tax Michigan Department of Treasury PO Box 30471 Lansing, MI 48909-7971 | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 2013 | | | | | | |
| State of Nebraska Department of Revenue, Property Assessme 301 Centennial Mall South, PO Box 98919 Lincoln, NE 68509-8919 | - | | Rail car tax - processed thru indurante | | X | | Unknown | Unknown | Unknown |
| Account No. | | | 2013 | | | | | | |
| State of New Jersey Division of Taxation PO Box 642 Trenton, NJ 08646-0642 | | | Shareholder withholding payments Payments made on behalf Will have for 2013 with taxable income | | X | | Unknown | Unknown | Unknown |

Sheet  80  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.
_____,    Case No. _____13-37603_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. STATE OF NJ, DIVISION OF TAXATION REVENUE PROCESSING CENTER PO BOX 111 TRENTON, NJ 08645-0111 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. STATE PROCESSING CENTER PO BOX 15555 ALBANY, NY 12212-5555 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Town of Carroll PO Box 497 Frewsburg, NY 14738 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Union County PO Box 580365 Charlotte, NC 28258-0365 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Virginia Department of Taxation Rolling Stock Tax PO Box 2369 Richmond, VA 23218-2369 | - | | 2013 Rail car tax - processed thru indurante | | | X | Unknown | Unknown / Unknown |

Sheet _81_ of _82_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | | | |
| Account No.<br><br>Wyoming Department of Revenue<br>Ad Valorem Tax Division<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | - | | 2013<br><br>Rail car tax - processed thru indurante | | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  82  of  82   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 154,291.72 | 154,291.72 |

B6F (Official Form 6F) (12/07)

In re    Keywell L.L.C.                                      ,    Case No.   13-37603
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> A & R RECYCLING CO <br> PO BOX 2440 <br> CINNAMINSON, NJ 80770 | | - | | | | | 25,740.01 |
| Account No. <br><br> A&L IRON AND METAL INC <br> 2000 MILBOCKER ROAD <br> GAYLORD, MI 49735 | | | | | | | 254,228.76 |
| Account No. <br><br> A-1 COAST SANITATION INC <br> 24800 CRENSHAW BLVD <br> TORRANCE, CA 90505 | | - | | | | | 129.80 |
| Account No. <br><br> A-1 SPECIALIZED SERVICES <br> 2707 STATE ROAD <br> P.O. BOX 270 <br> CROYDON, PA 19021 | | - | | | | | 17,103.68 |

  121 continuation sheets attached

| | Subtotal (Total of this page) | 297,202.25 |
|---|---|---|

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                            S/N:20417-130531   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Keywell L.L.C.                                                      ,      Case No.      13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> A-N-K TRUCKING <br> 883 BENTLEY HILL ROAD <br> GERRY, NY 14740 | - | | | | | | 1,654.51 |
| Account No. <br><br> A-VERDI LLC <br> 14150 ROUTE 31 <br> SAVANNAH, NY 13146 | | | | | | | 149.10 |
| Account No. <br><br> A.B.C. RECYCLING <br> 500 MAIN STREET <br> PO BOX 615 <br> KENBRIDGE, VA 23944 | - | | | | | | 39,925.31 |
| Account No. <br><br> ABBEY METAL CORPORATION <br> 59 GRAND ST <br> MOONACHIE, NJ 70740 | - | | | | | | 22,782.17 |
| Account No. <br><br> ABCOM ALLOYS PTE. LTD. <br> NO. 29 JALAN BUROH <br> SINGAPORE 619485 <br> CHINA | - | | | | | | 10,759.77 |

Sheet no.  1   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    75,270.86

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                           Case No.    13-37603
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ABE N. SOLOMON, INC P. O. BOX 1305 WILKESBARRE, PA 18703 | - | | | | | | | 61,685.00 |
| Account No. | | | | | | | | |
| ACI INDUSTRIES 9760 PITTSBURGH DRIVE DELAWARE, OH 43015 | | | | | | | | 115,506.00 |
| Account No. | | | | | | | | |
| ADCO SERVICES INC. 1532 OLYMPIC BLVD. MONTEBELLO, CA 90640 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| ADMIRAL METALS 41200 MOUND RD STERLING HEIGHTS, MI 48314 | - | | | | | | | 12,916.48 |
| Account No. | | | | | | | | |
| ADP INC - COBRA PO BOX 0500 CAROL STREAM, IL 60132 | - | | | | | | | 232.20 |

Sheet no. __2__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    190,689.68

B6F (Official Form 6F) (12/07) - Cont.

In re   Keywell L.L.C. _____ ,   Case No. ____13-37603____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ADP INC - FSA PO BOX 0500 CAROL STREAM, IL 60132 | - | | | | | | | 1,821.20 |
| Account No. | | | | | | | | |
| ADP Inc. P.O. Box 0500 Carol Stream, IL 60132 | | | | | | | | 1,258.95 |
| Account No. | | | | | | | | |
| ADP SCREENING & SELECTION SERVICES, INC. PO BOS 645177 Cincinnati, OH 45264 | - | | | | | | | 99.49 |
| Account No. | | | | | | | | |
| ADT SECURITY SERVICES INC. PO BOX 371967 PITTSBURGH, PA 15250 | - | | | | | | | 212.32 |
| Account No. | | | | | | | | |
| ADVANCED CENTRIFUGALS, LTD. DEPARTMENT 4003 PO BOX 30516 LANSING, MI 48909 | - | | | | | | | 5,900.83 |

Sheet no. __3__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,292.79

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Keywell L.L.C.                                              ,          Case No.      13-37603
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ADVANCED RECYCLING C/O PROLERIZED NEW ENGLAND LLC PO BOX 414641 BOSTON, MA 22414 | - | | | | | | | 22,330.24 |
| Account No. | | | | | | | | |
| ADVANCED TELECOMMUNICATIONS, INC. 1272 BOND STREET SUITE 100 Naperville, IL 60563 | | | | | | | | 537.50 |
| Account No. | | | | | | | | |
| AGMET METALS INC 7800 MEDUSA ST. OAKWOOD VILLAGE, OH 44146 | - | | | | | | | 12,252.03 |
| Account No. | | | | | | | | |
| AHLSTROM SCHAEFFER ELECTRICAL CORP 46 HOPKINS AVENUE JAMESTOWN, NY 14701 | - | | | | | | | 9,524.81 |
| Account No. | | | | | | | | |
| AIM ONTARIO 75 WINDERMERE RD. HAMILTON, ONTARIO L8H3Y2 CANADA | - | | | | | | | 411,659.59 |

Sheet no.   4    of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

456,304.17

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AIRGAS NATIONAL WELDERS PO BOX 601985 Charlotte, NC 28260 | - | | | | | | | 3,031.52 |
| Account No. | | | | | | | | |
| AIRGAS USA, LLC PO BOX 802576 CHICAGO, IL 60680 | - | | | | | | | 2,577.16 |
| Account No. | | | | | | | | |
| AIRGAS USA, LLC P.O. BOX 532609 ATLANTA, GA 30353 | - | | | | | | | 7,488.60 |
| Account No. | | | | | | | | |
| ALBERT BROS INC PO BOX 1310 WATERBURY, CT 67210 | - | | | | | | | 101,556.43 |
| Account No. | | | | | | | | |
| ALBIN INDUSTRIES INC. PO BOX 346 Farmington, MI 48332 | - | | | | | | | 224.60 |

Sheet no.  5   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,878.31

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                             ,    Case No.    13-37603
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALCOA-HOWMET TITANIUM INGOT OPER.<br>555 BENSTON ROAD<br>WHITEHALL, MI 49461 | - | | | Subject to setoff. | | | X | 21,570.25 |
| Account No.<br><br>ALGELA INC<br>3299 WALNUT AVE<br>SIGNAL HILL, CA 90755 | - | | | | | | | 765.32 |
| Account No.<br><br>ALL AMERICAN<br>785 ARCH STREET DOOR #1<br>CARNEGIE, PA 15106 | - | | | | | | | 21,443.01 |
| Account No.<br><br>ALL METALS MARKET<br>1225 COUNTY ROAD Y<br>FREMONT, NE 68025 | - | | | | | | | 50,621.04 |
| Account No.<br><br>ALLAN INDUSTRIES<br>P.O. BOX 999<br>WILKESBARRE, PA 18703 | - | | | | | | | 19,396.86 |

Sheet no.  6   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113,796.48

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              Case No.    13-37603
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ALLEN FIRE EQUIPMENT SALES & SERVICE <br> 1977 STONEMAN CIRCLE <br> LAKEWOOD, NY 14750 | - | | | | | | 153.73 |
| Account No. <br><br> ALLIED INSPECTION SERVICES LLC <br> 2020 ALLEN STREET, SUITE 120 <br> FALCONER, NY 14733 | | | | | | | 483.75 |
| Account No. <br><br> ALLIED RECYCLING INC. <br> 2658 ROUTE 206 <br> MT HOLLY, NJ 80600 | - | | | | | | 5,043.50 |
| Account No. <br><br> ALLIED SALVAGE & METALS LTD <br> 11651 TWIGG PLACE <br> RICHMOND, BC  V6V 2K7 <br> CANADA | - | | | | | | 40,126.45 |
| Account No. <br><br> ALMIDA METAL CORPORATION <br> 751 EAST 132ND STREET <br> BRONX, NE 10454 | - | | | | | | 4,211.09 |

Sheet no.   7   of   121   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   50,018.52

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                        ,        Case No.    13-37603
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subject to setoff. | | | | |
| ALPERT & ALPERT IRON & METAL 1820 SOUTH SOTO STREET P O  BOX 23961 LOS ANGELES, CA 90023 | - | | | | | | X | 81,293.40 |
| Account No. | | | | | | | | |
| ALTA ENVIRONMENTAL 3777 LONG BEACH BLVD., ANNEX BLDG LONG BEACH, CA 90807 | | | | | | | | 630.00 |
| Account No. | | | | | | | | |
| ALTER TRADING CORP 1267 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 175,747.17 |
| Account No. | | | | | | | | |
| AMERICAN IRON & METAL LP 9100 HENRI BOURASSA STREET MONTREAL  QC  H1E 2S4 CANADA | - | | | | | | | 219,775.91 |
| Account No. | | | | | | | | |
| AMERICAN NATURAL OPERATIONS, LLC 333 BALDWIN ROAD, FLOOR 2 PITTSBURGH, PA 15205 | - | | | | | | | 18,747.79 |

Sheet no.  8   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

496,194.27

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AMERICAN PULVERIZER COMPANY 1319 MACKLIND AVE ST LOUIS, MO 63110 | - | | | | | | | 6,777.61 |
| Account No. | | | | | | | | |
| AMERICAN SCALE COMPANY INC PO BOX 911340 COMMERCE, CA 90091 | - | | | | | | | 270.50 |
| Account No. | | | | | | | | |
| AMERICAN TRANSPORT GROUP LLC 75 REMITTANCE DRIVE - SUITE #1300 CHICAGO, IL 60675 | - | | | | | | | 6,173.00 |
| Account No. | | | | | | | | |
| AMERICYCLE MT. HOLLY BYPASS PO BOX 271 HAINESPORT, NJ 80360 | - | | | | | | | 1,280.00 |
| Account No. | | | | | | | | |
| AMERIGAS - ALIQUIPPA PO BOX 0223186 PITTSBURGH, PA 15250 | - | | | | | | | 1,896.73 |

Sheet no. __9__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              16,397.84

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AMERIGAS PROPANE LP<br>PO BOX 0021507<br>PASADENA, CA 91185 | - | | | | | | 1,639.06 |
| Account No.<br><br>AMERIGAS PROPANE LP<br>PO BOX 371473<br>PITTSBURGH, PA 15250 | - | | | | | | 3,943.93 |
| Account No.<br><br>AMERIPRIDE SERVICES, INC.<br>P.O. BOX 908<br>BEMIDJI, MN 60632 | - | | | | | | 148.48 |
| Account No.<br><br>AMG RESOURCES CORPORATION<br>P.O. BOX 641321<br>PITTSBURGH, PA 15264 | - | | | | | | 31,115.05 |
| Account No.<br><br>ANDERSON EQUIPMENT CO<br>P O BOX 823564<br>PHILADELPHIA, PA 19182 | - | | | | | | 687.83 |

Sheet no.   10   of   121   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        37,534.35

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                   Case No.    13-37603
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ANNE RIZZO 18 MONT ALTO DR Jamestown, NY 14701 | | - | | | | | | 0.28 |
| Account No. | | | | | | | | |
| ANSAM METALS CORPORATION P O BOX 3408 BALTIMORE, MD 21225 | | - | | | | | | 46,424.90 |
| Account No. | | | | | | | | |
| ANTEA GROUP 3351 SOLUTIONS CENTER CHICAGO, IL 60677 | | - | | | | | | 2,656.99 |
| Account No. | | | | | | | | |
| ARCH METALS INC 218 E COURTOIS ST ST LOUIS, MO 63111 | | - | | | | | | 24,712.86 |
| Account No. | | | | | | | | |
| ARF RENTAL SERVICES, INC. PO BOX 3126 BRIDGEPORT, CT 66050 | | - | | | | | | 168.54 |

Sheet no. __11__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,963.57

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,        Case No. ____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| ARMADA AUTO RECYCLING INC. 20951 32 MILE ROAD ARMADA, MI 48005 | - | | | | | | | | 23,616.00 |
| Account No. | | | | | | | | | |
| ARTHUR AMES SCRAP METAL INC PO BOX 58 LIVINGSTON, NJ 70390 | - | | | | | | | | 30,182.84 |
| Account No. | | | | | | | | | |
| ARTS TRANSPORTATION SERVICES INC 11235 S. GARFIELD AVE. SOUTH GATE, CA 90280 | - | | | | | | | | 1,870.00 |
| Account No. | | | | | | | | | |
| ASHLEY FUR, ROOT & RECYCLING PO BOX 965 MINERAL WELLS, WE 26150 | - | | | | | | | | 7,923.35 |
| Account No. | | | | | | | | | |
| ASSOCIATED SALES & BAG CO P O BOX 3036 MILWAUKEE, WI 53201 | - | | | | | | | | 1,232.55 |

Sheet no. __12__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         64,824.74

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                                    ,         Case No.      13-37603
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AT&T PO BOX 5080 CAROL STREAM, IL 60197 | - | | | | | | | 3.75 |
| Account No. | | | | | | | | |
| AT&T PO Box 5080 Carol Stream, IL 60197 | - | | | | | | | 20.10 |
| Account No. | | | | See SOFA 13. | | | X | |
| ATI WAH CHANG PO BOX 98048 CHICAGO, IL 60693 | - | | | | | | | 25,737.60 |
| Account No. | | | | Subject to setoff. | | | X | |
| ATLANTA METAL INC 5350 OAKDALE RD SE SMYRNA, GA 30082 | - | | | | | | | 29,362.64 |
| Account No. | | | | | | | | |
| ATLANTIC METALS 2 C/O MONTGOMERY SCRAP 15000 SOUTH LAWN LANE ROCKVILLE, MD 20850 | - | | | | | | | 30,359.36 |

Sheet no.   13   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        85,483.45

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| B CLINKSTON & SONS INC 1319 S 15TH STREET P O BOX 2198 SAGINAW, MI 48605 | - | | | | | | | | 48,731.35 |
| Account No. | | | | | | | | | |
| B.J. MUIRHEAD CO.,INC 115 MID COUNTY DRIVE ORCHARD PARK, NY 14127 | - | | | | | | | | 87.99 |
| Account No. | | | | | | | | | |
| B.R.C., INC. P.O. BOX 4282 LYNCHBURG, VA 24502 | - | | | | | | | | 18,326.40 |
| Account No. | | | | | | | | | |
| BACKHAUL DIRECT LLC 1 VIRGINIA AVE - SUITE 400 INDIANAPOLIS, IN 46204 | - | | | | | | | | 3,915.00 |
| Account No. | | | | | | | | | |
| BADE PAPER PRODUCTS INC 667 CHADDICK DR WHEELING, IL 60090 | - | | | | | | | | 114.00 |

Sheet no. __14__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,174.74

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                    ,        Case No. ____13-37603_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| BARCODE WAREHOUSE 101 SMOKE HILL LN, SUITE 130 WOODSTOCK, GA 30188 | - | | | | | | | | 125.79 |
| Account No. | | | | | | | | | |
| BASIC METALS, INC 57250 ROSELL NEW HAVEN, MI 48048 | | | | | | | | | 64,347.85 |
| Account No. | | | | | | | | | |
| BATTERIES PLUS #893 9641 HWY 5 SUITE C DOUGLASVILLE, GA 30135 | - | | | | | | | | 69.50 |
| Account No. | | | | | | | | | |
| BB RECYCLING 3563 PROCYON ST LAS VEGAS, NV 89103 | - | | | | | | | | 16,713.44 |
| Account No. | | | | | | | | | |
| BEHR IRON & METAL 7736 EAGLE WAY CHICAGO, IL 60628 | - | | | | | | | | 39,325.95 |

Sheet no. __15__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,582.53

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                          , Case No.      13-37603
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> BELSON STEEL CENTER INC <br> 1685 N ROUTE 50 <br> BOURBONNAIS, IL 60914 | - | | | | | | 22,818.50 |
| Account No. <br> BENCHMARK ENVIRONMENTAL ENGINEERING & SCIENCE PLLC <br> 2558 HAMBURG TURNPIKE, SUITE 300 <br> BUFFALO, NY 14218 | - | | | | | | 4,029.27 |
| Account No. <br> BERKELEY SCRAP METAL <br> 1190 BEN BARRON LANE <br> MONCKS CORNER, SC 29461 | - | | | | | | 27,755.14 |
| Account No. <br> BERRICK TRADING CORP <br> 3071 CHURCH STREET <br> WINDSOR, ON  N9E1T9 <br> CANADA | - | | | | | | 1,029.15 |
| Account No. <br> BLUE COLLAR WORKWEAR <br> 2380 CONSTITUTION AVENUE <br> OLEAN, NY 14760 | - | | | | | | 941.00 |

Sheet no. __16__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     56,573.06

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                          , Case No.    13-37603
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. BOHM FARM AND RANCH DBA BFR METALS 1504 W STATE STREET SALINA, KA 67401 | - | | | | | | | 15,837.08 |
| Account No. BOWHEAD ENVIRONMENTAL & SAFETY PO BOX 375 Preston, WA 98050 | | | | | | | | 1,373.16 |
| Account No. BRAMI SUPERALLIAGES 65 RUE SALVADOR ALLENDE 95870 BEZONS FRANCE | - | | | | | | | 108,951.00 |
| Account No. BRITE LOGISTICS INC 948 W. MADISON ST. #SE4 CHICAGO, IL 60607 | - | | | | | | | 2,600.00 |
| Account No. BROADSPIRE SERVICES INC BANK OF AMERICA LOCKBOX SERVICES 12874 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 1,236.89 |

Sheet no.  17   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129,998.13

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BUCKMAN IRON & METAL 3980 PORTLAND ST COPLAY, PA 18037 | - | | | | | | | 21,786.72 |
| Account No. | | | | | | | | |
| BUCKNER BARREL SALES CORP P.O. BOX 889 SPRINGVILLE, AL 35146 | - | | | | | | | 2,472.03 |
| Account No. | | | | | | | | |
| BUFFALO & PITTSBURGH RAILROAD PO BOX 295002 ALBANY, NY 12201 | - | | | | | | | 1,674.60 |
| Account No. | | | | | | | | |
| Buffalo & Pittsburgh Railroad P.O. Box 295 Albany, NY 12201 | - | | | | | | | 41,206.23 |
| Account No. | | | | | | | | |
| BUR-TRANS INC 1522 ATWOOD ROAD MORAVIA, NY 13118 | - | | | | | | | 2,000.00 |

Sheet no.   18   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    69,139.58

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,      Case No.      13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| C BEYOND COMMUNICATIONS PO BOX 406815 ATLANTA, GA 30384 | - | | | | | | | 563.57 |
| Account No. | | | | | | | | |
| CABMAT 440 GENTRY DRIVE AURORA, OH 44202 | - | | | | | | | 70,524.20 |
| Account No. | | | | Subject to setoff. | | | X | |
| CAI CUSTOM ALLOYS INC 6871 BELFORD INDUSTRIAL DRIVE BELVIDERE, IL 61008 | - | | | | | | | 21,442.40 |
| Account No. | | | | | | | | |
| CALAMARI RECYCLING P O BOX 201 Essex, CT 06426 | - | | | | | | | 48,627.73 |
| Account No. | | | | | | | | |
| CALEDONIAN ALLOYS 7508 INDEPENDENCE BLVD SUITE 102 CHARLOTTE, NC 28227 | - | | | | | | | 79,010.52 |

Sheet no.  19   of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        220,168.42

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,        Case No.     13-37603
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CALEDONIAN ALLOYS GREENVILLE 99 CRESTVIEW DR. EXTENSION TRANSFER, PA 16154 | - | | | | | | | 761,964.00 |
| Account No. | | | | | | | | |
| CALGARY METAL RECYCLING 3415 OGDEN ROAD CALGARY, ALBERTA T2G 4N4 CANADA | - | | | | | | | 30,970.28 |
| Account No. | | | | | | | | |
| CALIFORNIA WATER SERVICE COMPANY PO BOX 940001 SAN JOSE, CA 95194 | - | | | | | | | 370.52 |
| Account No. | | | | | | | | |
| CAMBRIDGE IRON AND METAL CO 901 S KRESSON STREET BALTIMORE, MD 21224 | - | | | | | | | 78,426.39 |
| Account No. | | | | | | | | |
| CAMDEN IRON & METAL INC 143 HARDING AVENUE BELLMAWR, NJ 80310 | - | | | | | | | 140,896.01 |

Sheet no.  20   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,012,627.20

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                 ,        Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CANON-MAC P O BOX 985 MC MURRAY, PA 15317 | - | | | | | | | 28,144.04 |
| Account No. | | | | | | | | |
| CAROLINA INDUSTRIAL TRUCK INC. P O BOX 411391 CHARLOTTE, NC 28241 | - | | | | | | | 564.77 |
| Account No. | | | | | | | | |
| CASELLA WASTE SERVICES P.O. BOX 1372 WILLISTON, VT 54951 | - | | | | | | | 3,138.61 |
| Account No. | | | | | | | | |
| CASTURO 750 W. 5TH AVE MCKEESPORT, PA 15132 | - | | | | | | | 16,309.89 |
| Account No. | | | | | | | | |
| CENTRAL PARTS WAREHOUSE 7601 W 191ST ST TINLEY PARK, IL 60487 | - | | | | | | | 267.59 |

Sheet no.   21   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,424.90

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                     Case No.       13-37603
_____,
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CH ROBINSON COMPANY INC PO BOX 9121 MINNEAPOLIS, MN 55480 | - | | | | | | | 2,550.56 |
| Account No. | | | | | | | | |
| CHAUTAUQUA METAL FINISHING SUPPLY PO BOX 100 4743 CRAMER DRIVE ASHVILLE, NY 14710 | | | | | | | | 351.00 |
| Account No. | | | | | | | | |
| CHEMAQUA 23261 NETWORK PLACE Chicago, IL 60673 | - | | | | | | | 1,136.81 |
| Account No. | | | | | | | | |
| CHERRY CITY METALS 12005 N. BURGARD RD PORTLAND, OR 97203 | - | | | | | | | 31,984.26 |
| Account No. | | | | | | | | |
| CHERRY CITY METALS 3155 KANZ CT. NE SALEM, OR 97303 | - | | | | | | | 136,843.74 |

Sheet no.  22   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

172,866.37

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHICAGO STEEL ATTN: KATHY PAXTON 700 CHASE STREET, SUITE 100 GARY, IN 46404 | - | | | | | | 12,016.70 |
| Account No. | | | | | | | |
| CHICAGO TIRE INC 16001 S VAN DRUNEN ROAD SOUTH HOLLAND, IL 60473 | | | | | | | 3,215.00 |
| Account No. | | | | | | | |
| CHILD'S TRUST U/W JANET NADEL FBO TINA NADEL GRAVLEY 5291 BROOKE FARM DRIVE Dunwoody, GA 30339 | - | | | | | | 6,549.00 |
| Account No. | | | | | | | |
| CHILD'S TRUST U/W JANET NADEL FBO GLEN L. NADEL 5291 BROOKE FARM DRIVE Dunwoody, GA 30339 | - | | | | | | 3,276.00 |
| Account No. | | | | | | | |
| CHUDY PAPER COMPANY, INC 2615 WALDEN AVENUE CHEEKTOWAGA, NY 14225 | - | | | | | | 1,556.73 |

Sheet no. __23__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,613.43

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                  ,        Case No.        13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CINELLI I & M CO 290 SECAUCUS RD. SECAUCUS, NJ 70940 | - | | | | | | | 257,936.27 |
| Account No. | | | | | | | | |
| CINTAS CORP LOCATION 200 P.O. BOX 630803 CINCINNATI, OH 45263 | | | | | | | | 666.39 |
| Account No. | | | | | | | | |
| CINTAS CORP. LOC. 201 P.O. BOX 630910 CINCINNATI, OH 45263 | - | | | | | | | 345.84 |
| Account No. | | | | | | | | |
| CINTAS CORPORATION #006 P.O. BOX 630910 CINCINNATI, OH 45263 | - | | | | | | | 1,290.21 |
| Account No. | | | | | | | | |
| CINTAS CORPORATION #061 LOC 061 P.O. BOX 630803 CINCINNATI, OH 45263 | - | | | | | | | 260.00 |

Sheet no.  24   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

260,498.71

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CINTAS CORPORATION #21 P O BOX #88005 CHICAGO, IL 60680 | - | | | | | | | 362.32 |
| Account No. | | | | | | | | |
| CINTAS CORPORATION #21 PO BOX #88005 CHICAGO, IL 60680 | - | | | | | | | 229.88 |
| Account No. | | | | | | | | |
| CINTAS CORPORATION 259/T90 P.O. BOX 630910 CINCINNATI, OH 45263 | - | | | | | | | 2,095.02 |
| Account No. | | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT PO BOX 633842 CINCINNATI, OH 45263 | - | | | | | | | 184.96 |
| Account No. | | | | | | | | |
| CINTAS FAS LOCKBOX 636525 P.O. BOX 636525 CINCINNATI, OH 45263 | - | | | | | | | 283.45 |

Sheet no. __25__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,155.63

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. , Case No. 13-37603
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CINTAS FAS LOCKBOX 636525 P.O. BOX 636525 CINCINNATI, OH 45263 | - | | | | | | | 931.25 |
| Account No. | | | | | | | | |
| City of Atlanta Dept of Watershed Management PO Box 105275 Atlanta, GA 30348 | - | | | | | | | 78.00 |
| Account No. | | | | | | | | |
| CITY SCRAP METAL LLC 1638 S E DECKER LEES SUMMIT, MO 64081 | - | | | | | | | 118,442.89 |
| Account No. | | | | | | | | |
| CJ LOGGING EQUIPMENT P.O. BOX 661 BOONVILLE, NY 13309 | - | | | | | | | 73.61 |
| Account No. | | | | | | | | |
| CMC RECYCLING 6565 N. MACARTHUR BLVD, # 800 IRVING, TX 75039 | - | | | | | | | 385,713.93 |

Sheet no. _26_ of _121_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    505,239.68

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                     ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COASTLINE EQUIPMENT P.O. BOX 22732 LONG BEACH, CA 90801 | - | | | | | | 671.22 |
| Account No. | | | | | | | |
| COLORADO INDUSTRIAL RECYCLING 2730 EAST LAS VEGAS STREET COLORADO SPRINGS, CO 80906 | - | | | | | | 25,340.71 |
| Account No. | | | | | | | |
| COLUMBUS METAL INDUSTRIES 3440 15TH ST. EAST COLUMBUS, NE 68601 | - | | | | | | 266,130.77 |
| Account No. | | | | | | | |
| Comcast PO Box 3006 Southeastern, PA 19398 | - | | | | | | 16.83 |
| Account No. | | | | | | | |
| Comed PO Box 6111 Carol Stream, IL 60197 | - | | | | | | 2,073.82 |

Sheet no.  27   of  121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

294,233.35

B6F (Official Form 6F) (12/07) - Cont.

In re   Keywell L.L.C.                                    ,      Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| COMMAND TRANSPORTATION LLC 2633 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 1,720.00 |
| Account No. | | | | | | | | |
| COMMERCIAL INDUSTRIES PO BOX 94 Butler, MD 21023 | - | | | | | | | 799.45 |
| Account No. | | | | | | | | |
| Community Development Association LLC 2632 S. Work Street, Suite 204 Falconer, NY 14733 | - | | | | | | | 7,078.25 |
| Account No. | | | | | | | | |
| COMPONENT MANAGEMENT INC 601 WEYMOUTH DR. SPARTANBURG, SC 29302 | - | | | | | | | 19,448.00 |
| Account No. | | | | | | | | |
| COOPER ALLOY INTERNATIONAL INC 201 SWEETLAND AVE HILLSIDE, NJ 72050 | - | | | | | | | 10,361.95 |

Sheet no.   28   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     39,407.65

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                      ,    Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CORVUS OF CHARLOTTE <br> 815 WEED STREET <br> Chicago, IL 60642 | - | | | | | | 400.00 |
| Account No. <br><br> COZZI O'BRIEN RECYCLING <br> 10062 FRANKLIN AVE. <br> FRANKLIN PARK, IL 60131 | | | | | | | 24,732.60 |
| Account No. <br><br> COZZI PARTNERS LLC <br> 10062 FRANKLIN AVE <br> FRANKLIN PARK, IL 60131 | - | | | | | | 57,022.81 |
| Account No. <br><br> CREATIVE SAFETY PRODUCTS <br> 559 TRUMBULL DRIVE <br> PITTSBURGH, PA 15205 | - | | | | | | 199.00 |
| Account No. <br><br> CRESTWOOD METAL CORP <br> 1100 LINCOLN AVENUE <br> HOLBROOK, NY 11741 | - | | | | | | 15,051.00 |

Sheet no.  29  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,405.41

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                          , Case No.    13-37603
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CSXT N/A 050228 <br> 1659 SOLUTIONS CENTER <br> CHICAGO, IL 60677 | - | | | | | | | 73,441.00 |
| Account No. <br><br> CUMBERLAND DIVERSIFIED METALS <br> PO BOX 75664 <br> CLEVELAND, OH 44101 | - | | | | | | | 667.92 |
| Account No. <br><br> CURCIO SCRAP METAL INC. <br> 416 LANZA AVENUE <br> SADDLE BROOK, NJ 76620 | - | | | | | | | 33,239.14 |
| Account No. <br><br> DAHL & GROEZINGER INC <br> P O BOX 926 <br> OWENSBORO, KY 42302 | - | | | | | | | 28,782.83 |
| Account No. <br><br> DAVID MARKOWITZ METAL CO INC <br> 45 BROOK AVENUE <br> DEER PARK LONG ISLAND, NY 11729 | - | | | | | | | 28,026.86 |

Sheet no.  30  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    164,157.75

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                      ,        Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DAVID NESSER SCRAP <br> 15 GULF RD <br> EAST BRUNSWICK, NJ 88160 | - | | | | | | 7,568.38 |
| Account No. <br><br> DECCO ALLOYS INC <br> 9040 DUTTON DR <br> TWINSBURG, OH 44087 | | | | | | | 62,738.08 |
| Account No. <br><br> DECO INC <br> PO BOX 1845 <br> STOCKBRIDGE, GA 30281 | - | | | | | | 388.00 |
| Account No. <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY 44193 | - | | | | | | 223.96 |
| Account No. <br><br> DELAWARE VALLEY SCRAP CO <br> P O BOX 1203 <br> BRISTOL, PA 19007 | - | | | | | | 8,336.12 |

Sheet no. __31__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,254.54

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,                Case No. _____13-37603_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>DEMETRIOU, DEL GUERCIO, SPRINGER & FRANCIS, LLP<br>700 SOUTH FLOWER ST., SUITE 2325<br>LOS ANGELES, CA 90017 | - | | | | | | | 1,017.00 |
| Account No.<br><br>DENVER LANDON LLC<br>P.O. BOX 607<br>CARTERSVILLE, GA 30120 | - | | | | | | | 12,301.20 |
| Account No.<br><br>DEPENDABLE IRON<br>PO BOX 1012<br>RAHWAY, NJ 70650 | - | | | | | | | 35,807.05 |
| Account No.<br><br>DH GRIFFIN WRECKING CO INC<br>4716 HILLTOP RD.<br>PO BOX 7657<br>GREENSBORO, NC 27407 | - | | | | | | | 268,874.27 |
| Account No.<br><br>DIAMOND HURWITZ SCRAP, LLC<br>267 MARILLA STREET<br>BUFFALO, NY 14220 | - | | | | | | | 52,123.10 |

Sheet no. __32__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

370,122.62

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                         ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> DISPOSAL MANAGEMENT LLC <br> 570 KIRTS BLVD, SUITE 211 <br> TROY, MI 48084 | - | | | | | | 2,049.15 |
| Account No. <br> DIVAL SAFETY EQUIPMENT, INC. <br> 1721 NIAGRA STREET <br> BUFFALO, NY 14207 | - | | | | | | 3,468.95 |
| Account No. <br> DIVERSIFIED TRANSPORT LLC <br> 15051 WHITE RD. <br> MIDDLEFIELD, OH 44062 | - | | | | | | 3,300.00 |
| Account No. <br> DOCUMENT DESTRUCTION COMPANY INC <br> 3885 WEST 41ST STREET <br> CHICAGO, IL 60632 | - | | | | | | 434.00 |
| Account No. <br> DON FRAME TRUCKING INC <br> 5485 RT. 5 <br> FREDONIA, NY 14063 | - | | | | | | 500.00 |

Sheet no. 33 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  9,752.10

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,    Case No.    13-37603
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DON MARTIN TRUCKING PO BOX 403 PORTERSVILLE, PA 16051 | | - | | | | | | 4,089.40 |
| Account No. | | | | | | | | |
| DOWCO POWER TRANSMISSION PRODUCTS INC. PO BOX 1129 MONROE, NC 28111 | | | | | | | | 409.19 |
| Account No. | | | | | | | | |
| Duke Energy PO Box 70516 Charlotte, NC 28272 | | - | | | | | | 55,541.12 |
| Account No. | | | | | | | | |
| DULIN METALS COMPANY 9820 WESTPOINT DR. STE. 300 INDIANAPOLIS, IN 46256 | | - | | | | | | 57,053.05 |
| Account No. | | | | | | | | |
| Duquesne Light Company PO Box 10 Pittsburgh, PA 15230 | | - | | | | | | 11,349.06 |

Sheet no. __34__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        128,441.82

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | See SOFA 13. | | | | |
| DYNAMET INCORPORATED P O BOX 643540 PITTSBURGH, PA 15264 | - | | | | | X | 180,849.67 |
| Account No. | | | | | | | |
| E PERRY IRON & METAL CO INC 115 LANCASTER STREET PORTLAND, ME 41010 | | | | | | | 32,526.27 |
| Account No. | | | | | | | |
| EASCO 2216 ANGLING ROAD CORFU, NY 14036 | - | | | | | | 87,142.25 |
| Account No. | | | | | | | |
| EDI, A SHEALY COMPANY P.O. BOX 35623 CHARLOTTE, NC 28235 | - | | | | | | 126.03 |
| Account No. | | | | | | | |
| EFFECTIVE CONTROLS INC AN AIR CLEANING COMPANY 2079 W. PENN PIKE NEW RINGGOLD, PA 17960 | - | | | | | | 3,670.16 |

Sheet no. __35__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

304,314.38

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EFM TRANSPORTATION 7800 S CRONIN AVE JUSTICE, IL 60458 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| EGP 4415 SOUTH BERKELEY LAKE ROAD DULUTH, GA 30096 | - | | | | | | | 9.50 |
| Account No. | | | | | | | | |
| ELECTRIC MOTOR SPECIALITIES INC 490-496 CRESCENT STREET P O BOX 3334 JAMESTOWN, NY 15104 | - | | | | | | | 4,009.00 |
| Account No. | | | | | | | | |
| ELLIOTT & FRANTZ INC P O BOX 8500-50075 PHILADELPHIA, PA 19178 | - | | | | | | | 188.90 |
| Account No. | | | | | | | | |
| ENI USA R&M CO. INC. PO BOX 7247-7028 PHILADELPHIA, PA 19170 | - | | | | | | | 3,166.95 |

Sheet no.   36   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     7,874.35

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,        Case No.    13-37603
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| ENOS METALS 18-20 DANA ST P O BOX 949 TAUNTON, MA 27800 | | | | | | | | 39,212.84 |
| Account No. | | - | | | | | | |
| ENTERPRISE METAL P.O. BOX 598 MEDFORD, NJ 80550 | | | | | | | | 1,905.75 |
| Account No. | | - | | | | | | |
| ENTERPRISE TRUCK RENTAL INC 2555 PELLISSIER PLACE WHITTIER, CA 90601 | | | | | | | | 744.00 |
| Account No. | | - | | | | | | |
| ENVIROAIR INC W 355 S8902 GODFREY LANE EAGLE, WI 53119 | | | | | | | | 500.57 |
| Account No. | | - | | | | | | |
| EVERYDAYS SUPER HARDWARE AND LUMBER 797 FOOTE AVENUE JAMESTOWN, NY 14701 | | | | | | | | 19.52 |

Sheet no.   37   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,382.68

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,        Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> EXAMINETICS, INC <br> 10561 BERKLEY PLACE, SUITE 400 <br> OVERLAND PARK, KS 66212 | - | | | | | | 890.00 |
| Account No. <br><br> FAIRWAY TRANSIT <br> 930 SILVERNAIL RD <br> PEWAUKEE, WI 53072 | | | | | | | 1,355.03 |
| Account No. <br><br> FASTENAL COMPANY <br> PO BOX 1286 <br> WINONA, MN 55987 | - | | | | | | 14,524.02 |
| Account No. <br><br> FASTENAL COMPANY <br> PO BOX 978 <br> WINONA, MN 55987 | - | | | | | | 6,446.76 |
| Account No. <br><br> FEDERAL METALS <br> 4216 S CLINTON AVE <br> S. PLAINFIELD, NJ 70800 | - | | | | | | 34,490.35 |

Sheet no.  38  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,706.16

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FEDEX P.O. BOX 94515 PALATINE, IL 60094 | - | | | | | | | 1,182.60 |
| Account No. | | | | | | | | |
| FEIGENBAUM & NAIR 605 SOUTH ST NEW BRITIAN, CT 60510 | - | | | | | | | 24,332.40 |
| Account No. | | | | | | | | |
| FEMCO HOLDINGS LLC P.O. BOX 1391 INDIANA, PA 15701 | - | | | | | | | 1,480.40 |
| Account No. | | | | | | | | |
| FILEGAR CUTTING TECHNOLOGIES, LLC 264 CRESCENT ST. JAMESTOWN, NY 14701 | - | | | | | | | 79.66 |
| Account No. | | | | | | | | |
| FINTEC INC PO BOX 668 137 OLD SCHOOL HOUSE RD PIEDMONT, SC 29673 | - | | | | | | | 10,334.01 |

Sheet no. _39_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    37,409.07

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FIREMASTER DEPT. 1019 PO BOX 121019 DALLAS, TX 75312 | - | | | | | | | 434.00 |
| Account No. | | | | | | | | |
| FIVE STAR EQUIPMENT PO BOX 176 DUNMORE, PA 18512 | | | | | | | | 63.72 |
| Account No. | | | | | | | | |
| FIVE STAR URGENT CARE JAMESTOWN MEDICAL PO BOX 248 ELLICOTTVILLE, NY 14731 | - | | | | | | | 71.00 |
| Account No. | | | | | | | | |
| FMC METALS 800 E 62ND ST LOS ANGELES, CA 90001 | - | | | | | | | 45,442.04 |
| Account No. | | | | | | | | |
| FORTUNE METAL INC OF RHODE ISLAND 2 CROW POINT RD LINCOLN, RI 28650 | - | | | | | | | 28,989.77 |

Sheet no.  40   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                75,000.53

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                           Case No.    13-37603
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FORTUNE METAL RECYCLING LEESVILLE AVENUE RAHWAY, NJ 70650 | - | | | | | | | 73,944.25 |
| Account No. | | | | | | | | |
| FPT & CO C/O FPT PONTIAC 500 COLLIER RD AUBURN HILLS, MI 48326 | - | | | | | | | 31,718.40 |
| Account No. | | | | | | | | |
| FPT & CO C/O HI-WAY AUTO 23800 PENNSYLVANIA TAYLOR, MI 43612 | - | | | | | | | 23,198.55 |
| Account No. | | | | | | | | |
| FPT CLEVELAND 8550 AETNA RD CLEVELAND, OH 44105 | - | | | | | | | 1,226,552.39 |
| Account No. | | | | | | | | |
| FPT KRONK 9100 JOHN KRONK AVE DETROIT, MI 48210 | - | | | | | | | 44,365.15 |

Sheet no.  41   of  121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,399,778.74

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRAGOMEN, DEL REY, BERSEN AND LOEWY, LLP 75 REMITTANCE DRIVE, SUITE 6072 CHICAGO, IL 15250 | - | | | | | | 2,036.00 |
| Account No. | | | | | | | |
| FRANKLIN IRON & METAL CO INC. P O BOX 664 BATTLE CREEK, MI 49016 | - | | | | | | 25,756.70 |
| Account No. | | | | | | | |
| FRANKLIN IRON & METAL CORP 1939 E FIRST STREET DAYTON, OH 45403 | - | | | | | | 416,568.50 |
| Account No. | | | | | | | |
| FREIGHT DELIVERY INC PO BOX 61472 LOS ANGELES, CA 90061 | - | | | | | | 3,990.00 |
| Account No. | | | | | | | |
| FRISA FORJADOS, S.A. DE C.V. VALENTIN G. RIVERO #127, LOS TREVINO SANTA CATARINA, N. 66150 | - | | | | | | 16,207.24 |

Sheet no. _42_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

464,558.44

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,     Case No.    13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Frontier PO Box 20550 Rochester, NY 14602 | - | | | | | | | 1,150.60 |
| Account No. | | | | | | | | |
| FRONTIER INDUSTRIAL CORP 26 MISSISSIPPI STREET, SUITE 400 BUFFALO, NY 14203 | | | | | | | | 30,203.75 |
| Account No. | | | | | | | | |
| FULLONE TRUCKING INC PO BOX 366 10862 MILE BLOCK RD NORTH COLLLINS, NY 14111 | - | | | | | | | 2,367.88 |
| Account No. | | | | | | | | |
| G & H OIL COMPANY, INC. 20545 ROUTE 6 WARREN, PA 16365 | - | | | | | | | 1,495.00 |
| Account No. | | | | | | | | |
| G. M. HONKUS & SONS 2030 SEANOR ROAD ROUTE #601 SOUTH WINDBER, PA 15963 | - | | | | | | | 40,788.00 |

Sheet no.   43   of   121   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

76,005.23

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                            , Case No. _____13-37603_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GEN X METAL INDUSTRIES 3419 GRATIOT STREET ST. LOUIS, MO 63103 | - | | | | | | | 24,722.09 |
| Account No. | | | | | | | | |
| GENERAL INDUSTRIAL INC 6 STEEL RD EAST MORRISVILLE, PA 19067 | - | | | | | | | 1,381.00 |
| Account No. | | | | | | | | |
| GENERAL METALS, LLC. 1909 N CLIFTON AVENUE CHICAGO, IL 60614 | - | | | | | | | 25,961.60 |
| Account No. | | | | | | | | |
| GENERAL SCRAP AND CAR SHREDDER LTD P O BOX 67 ST BONIFACE P S, WINNIPEG MB R2H 3B4 CANADA | - | | | | | | | 111,888.25 |
| Account No. | | | | | | | | |
| GENESEE RECYCLING INDUSTRIES G-5107 NORTH DORT HIGHWAY FLINT, MI 48505 | - | | | | | | | 66,568.00 |

Sheet no. __44__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                230,520.94

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    ,    Case No.    13-37603
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> GENUINE PARTS COMPANY-INC <br> PO BOX 409043 <br> ATLANTA, GA 30384 | - | | | | | | 194.96 |
| Account No. <br><br> GEORGIA POWER <br> 96 ANNEX <br> ATLANTA, GA 30396 | - | | | | | | 1,957.63 |
| Account No. <br><br> GIBSON MACHINERY PITTSBURGH <br> GIBSON MACHINERY , LLC <br> 181 OAKLEAF OVAL <br> CLEVELAND, OH 44146 | - | | | | | | 24,106.66 |
| Account No. <br><br> GLAUBER EQUIPMENT CORP <br> 1600 COMMERCE PARKWAY <br> LANCASTER, NY 14086 | - | | | | | | 3,357.80 |
| Account No. <br><br> GLOBAL-PAK, INC <br> 1387 COUNTY ROAD 440 <br> COLUMBIANA, OH 44408 | - | | | | | | 530.36 |

Sheet no.  45  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,147.41

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                      ,    Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GLOBE METALS INC P O BOX 5029 NEWARK, NJ 71050 | - | | | | | | | 62,072.26 |
| Account No. | | | | | | | | |
| GLR RECYCLING SOLUTIONS OF NEW YORK 30700 EDISON ROSEVILLE, MI 48066 | - | | | | | | | 33,185.71 |
| Account No. | | | | Subject to setoff. | | | | |
| GOODMAN SERVICES INC. P.O. BOX 5232 NEY YORK, NY 10087 | - | | | | | | X | 45,495.00 |
| Account No. | | | | | | | | |
| GRAINGER DEPARTMENT 824092944 PALATINE, IL 60038 | - | | | | | | | 218.36 |
| Account No. | | | | | | | | |
| GRAINGER DEP 877443598 PALATINE, IL 60038 | - | | | | | | | 790.66 |
| Sheet no. 46 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 141,761.99 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                      Case No.    13-37603
                                                  Debtor
                                                              ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GRAINGER INC DEPARTMENT 824092944 PALATINE, IL 60038 | - | | | | | | | 569.26 |
| Account No. | | | | | | | | |
| GRAINGER INC DEPT. 824092944 PALATINE, IL 60038 | - | | | | | | | 1,550.40 |
| Account No. | | | | | | | | |
| GREAT LAKES INTERNATIONAL RECYCLING 30700 EDISON DR ROSEVILLE, MI 48066 | - | | | | | | | 69,465.30 |
| Account No. | | | | | | | | |
| GREEN EARTH SUPPLY INC 4301 S. FLAMINGO ROAD SUITE 172 DAVIE, FL 33330 | - | | | | | | | 3,563.16 |
| Account No. | | | | | | | | |
| GREEN LAND METALS, INC. 6400 BANDINI BLVD. COMMERCE, CA 90040 | - | | | | | | | 45,096.30 |

Sheet no. __47__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,244.42

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GRIFFON SYSTEMS INC. 747 NORTH CHURCH ROAD #6 ELMURST, IL 60126 | - | | | | | | | 2,425.00 |
| Account No. | | | | | | | | |
| GRIMMELS INDUSTRIES 80 PEJEPSCOT VILLAGE TOPSHAM, ME 40860 | - | | | | | | | 67,771.80 |
| Account No. | | | | | | | | |
| GROFF TRACTOR & EQUIPMENT 20 STAUFFER LANE EPHRATA, PA 17522 | - | | | | | | | 9,724.50 |
| Account No. | | | | | | | | |
| H & C METALS PO BOX 5150 NEWARK, NJ 71050 | - | | | | | | | 160,916.30 |
| Account No. | | | | | | | | |
| H & K EQUIPMENT 4200 CASTEEL DRIVE CORAOPOLIS, PA 15108 | - | | | | | | | 589.53 |

| | | |
|---|---|---|
| Sheet no. 48 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 241,427.13 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,          Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HAGERTY & BRADY ATTORNEYS AND COUNSELERS 69 DELAWARE AVENUE SUITE 1010 BUFFALO, NY 14202 | - | | | | | | | 580.00 |
| Account No. | | | | | | | | |
| Hanjin Shipping 950 W. Elliot Road Suite 201 Tempe, AZ 85284 | - | | | | | | | 275.42 |
| Account No. | | | | | | | | |
| HARRIS WASTE MANAGEMENT GROUP P O BOX 60977 CHARLOTTE, NC 28260 | - | | | | | | | 685.28 |
| Account No. | | | | | | | | |
| HEAVY MACHINES INC. AIRPORT INDUSTRIAL PARK PO DRAWER 18986 MEMPHIS, TN 38181 | - | | | | | | | 2,776.49 |
| Account No. | | | | | | | | |
| HELM-PACIFIC LEASING J V LOCKBOX 13500 13500 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 91,875.00 |

Sheet no. __49__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,192.19

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,      Case No. _____13-37603_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HERITAGE PROPANE COMPANY PO BOX 242 MARSHVILLE, NC 28103 | - | | | | | | 3,270.56 |
| Account No. | | | | | | | |
| HITCHCOCK SCRAP YARD INC. BOX 14 BRYANT, IL 61519 | | | | | | | 71,916.21 |
| Account No. | | | | | | | |
| HOME DEPOT CREDIT SERVICES DEPT. 32 - 2005438274 PO BOX 183175 COLUMBUS, OH 43218 | - | | | | | | 1,033.65 |
| Account No. | | | | | | | |
| HOME DEPOT CREDIT SERVICES - PA DEPT 32-2005602390 PO BOX 183175 COLUMBUS, OH 43218 | - | | | | | | 374.56 |
| Account No. | | | Subject to setoff. | | | | |
| Horizon Agency 6500 City West Parkway Suite 100 Eden Prairie, MN 55344 | - | | | | | X | 7,050.00 |

Sheet no. __50__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          83,644.98

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| HOUGH PETROLEUM 340 FOURTH ST EWING, NJ 86382 | - | | | | | | | | 4,342.61 |
| Account No. | | | | | | | | | |
| HOWELL TRACTOR & EQUIPMENT LLC INC P.O. BOX 88662 CHICAGO, IL 60680 | | | | | | | | | 1,219.29 |
| Account No. | | | | | | | | | |
| HUSKY INJECTION MOLDING SYSTEMS INC 288 NORTH ROAD MILTON, VT 54680 | - | | | | | | | | 3,579.60 |
| Account No. | | | | | | | | | |
| HUSTLER CONVEYOR COMPANY 4101 CRUSHER DRIVE O'FALLON, MO 63368 | - | | | | | | | | 752.37 |
| Account No. | | | | | | | | | |
| HYBRID COMMUNICATIONS 616 PENNSYLVANIA AVE WARRE, PA 16365 | - | | | | | | | | 4,141.32 |

Sheet no.  51  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,035.19

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,        Case No.      13-37603
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| IDCSERVCO BUSINESS SERVICES P.O. BOX 1925 CULVER CITY, CA 90232 | - | | | | | | | 897.75 |
| Account No. | | | | | | | | |
| IDEAL METAL & SALVAGE COMPANY 18700 SOUTH BROADWAY STREET GARDENA, CA 90248 | - | | | | | | | 74,669.00 |
| Account No. | | | | | | | | |
| ILLINI HI REACH, INC. 13633 MAIN STREET LEMONT, IL 60439 | - | | | | | | | 240.00 |
| Account No. | | | | | | | | |
| INDUSTRIAL CONTAINER SERVICES PO BOX 278 Zellwood, FL 32798 | - | | | | | | | 1,207.80 |
| Account No. | | | | | | | | |
| INDUSTRIAL PORTABLE WELDING 444 E. GARDENA BLVD. GARDENA, CA 90248 | - | | | | | | | 250.00 |

Sheet no.  52   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,264.55

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              , Case No. ____13-37603____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> INDUSTRIAL RADIO COMMUNICATIONS CORP <br> 1212 E IMPERIAL AVE <br> EL SEGUNDO, CA 90245 | - | | | | | | 39.02 |
| Account No. <br><br> INDUSTRIAL TIRE <br> 603 SOUTH PARK AVENUE <br> BUFFALO, NY 14210 | | | | | | | 634.81 |
| Account No. <br><br> INGALLS OCCUPATIONAL MEDICINE PRGRM <br> 75 REMITTANCE DRIVE - SUITE 1660 <br> CHICAGO, IL 60675 | - | | | | | | 320.00 |
| Account No. <br><br> INTEGRITY STAINLESS CORP <br> P.O. BOX 74615 <br> CLEVELAND, OH 44194 | - | | | | | | 26,397.36 |
| Account No. <br><br> Interact Business Products LLC <br> 165 Hansen Court <br> Suite 106 <br> Wood Dale, IL 60191 | - | | | | | | 246.69 |

Sheet no. __53__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,637.88

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                                      ,     Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| INTERSTATE METAL & ALLOY, LLC P.O. BOX 1471 NASHUA, NH 30610 | - | | | | | | | 35,427.26 |
| Account No. | | | | | | | | |
| INTRASTATE PIPING & CONTROL INC P.O BOX 8 16555 SO 108TH AVE ORLAND PARK, IL 60462 | - | | | | | | | 720.00 |
| Account No. | | | | | | | | |
| Invoip Accounting 800 Rockmead, Suite #200 Kingwood, TX 77339 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Isomedia PO Box 2228 Seattle, WA 98111 | - | | | | | | | 70.14 |
| Account No. | | | | | | | | |
| ISRI - MICHIGAN CHAPTER 1241 E. KEATING MUSKEGON, MI 49442 | - | | | | | | | 450.00 |

Sheet no.  54  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,017.40

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                        ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J PINZ METALS CO 208 FROST STREET BROOKLYN, NY 11211 | - | | | | | | | 39,344.26 |
| Account No. | | | | | | | | |
| J TROCKMAN & SONS P.O. BOX 682 EVANSVILLE, IN 47704 | - | | | | | | | 32,312.60 |
| Account No. | | | | | | | | |
| J&L METALS 2000 OLD BUTLER ROAD NEW CASTLE, PA 16101 | - | | | | | | | 36,070.46 |
| Account No. | | | | | | | | |
| J. Mark Lozier 340 E. 8th Street Hinsdale, IL 60628 | - | | | | | | | 0.06 |
| Account No. | | | | | | | | |
| JACK'S PAPER STOCK & METAL CO 3615 EMERALD ST PHILADELPHIA, PA 19134 | - | | | | | | | 6,596.57 |

Sheet no. __55__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,323.95

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JACKSON LEWIS LLC PO BOX 416019 BOSTON, MA 22416 | - | | | | | | | 8,253.53 |
| Account No. | | | | | | | | |
| JACKSON TRUCKING PO BOX 786 89 RIVER ST. JAMESTOWN, NY 14702 | - | | | | | | | 2,555.00 |
| Account No. | | | | | | | | |
| JAMESTOWN BOILER & MFG 95 JONES & GIFFORD AVENUE Jamestown, NY 14701 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| JAMESTOWN ELECTRIC SUPPLY INC 2211 WASHINGTON STREET PO BOX 549 JAMESTOWN, NY 14702 | - | | | | | | | 970.65 |
| Account No. | | | | | | | | |
| JAMESTOWN INDUSTRIAL TRUCKS, INC. PO BOX 613 FREWSBURG, NY 14738 | - | | | | | | | 219.00 |

Sheet no.  56  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            12,198.18

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No. _____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JAMESTOWN IRON WORKS INC 2022 ALLEN STREET EXT FALCONER, NY 14733 | - | | | | | | | 390.00 |
| Account No. | | | | | | | | |
| JEFFCO METALS 1140 MARION AVE CANTON, OH 44707 | | | | | | | | 130,881.98 |
| Account No. | | | | | | | | |
| JEFFERSON METALS & ALLOYS INC. 109 FERN CT. EASTON, PA 70670 | - | | | | | | | 8,489.00 |
| Account No. | | | | | | | | |
| JOHN ZUBICK LIMITED 105 CLARK SIDE ROAD LONDON ON N5W 5C9 CANADA | - | | | | | | | 245,072.89 |
| Account No. | | | | | | | | |
| JOHN'S PEST CONTROL 135 HOWELL RD.. SUITE D TYRONE, GA 30290 | - | | | | | | | 35.00 |

Sheet no. __57__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384,868.87

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C. _____,          Case No. _____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JOSEPH FREEDMAN CO. <br> 115 STEVENS ST <br> SPRINGFIELD, MA 11040 | - | | | | | | | 706,811.65 |
| Account No. <br><br> JUSTIN CUNNINGHAM <br> 4002 PLYER MILL ROAD <br> MONROE, NC 28112 | | | | | | | | 625.00 |
| Account No. <br><br> KANAWHA SCALES & SYSTEMS OF PA INC <br> P.O. BOX 569 <br> POCA, WV 25159 | - | | | | | | | 1,994.50 |
| Account No. <br><br> KEY ENGINEERING SOLUTIONS LLC <br> 1509 ROUTE 38 <br> HAINSPORT, NJ 80360 | - | | | | | | | 27,016.11 |
| Account No. <br><br> KIMMEL SCRAP IRON & METAL CO <br> 10571 W. GRAND RIVER <br> DETROIT, MI 48204 | - | | | | | | | 48,764.44 |

Sheet no. __58__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

785,211.70

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    Case No.      13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KINGSVIEW ENTERPRISES INC PO BOX 2 LAKEWOOD, NY 14750 | - | | | | | | | 4,658.34 |
| Account No. | | | | | | | | |
| KREVITZ METALS 2385 ROUTE 663 QUAKERTOWN, PA 18951 | | | | | | | | 51,170.48 |
| Account No. | | | | | | | | |
| LADYBUG TRANSPORTATION & CONSTRUCTION INC. 2638 PRINCETON ROAD NEW CASTLE, PA 16101 | - | | | | | | | 9,360.00 |
| Account No. | | | | | | | | |
| LAFARGE 10325 STATE ROUTE 43 STREETSBORO, OH 44241 | - | | | | | | | 5,137.91 |
| Account No. | | | | 2013 Real estate taxes - paid through Lessor | | | X | |
| LaFarge North America Division of LaFarge Corporation 10325 State Route 43 Streetsboro, OH 44241 | - | | | | | | | Unknown |

| Sheet no.  59  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 70,326.73 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.     13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| LAKE IRON AND METAL 741 HOFFMAN ST. HAMMOND, IN 46327 | - | | | | | | | 5,953.60 |
| **Account No.** | | | | | | | | |
| LANGLEY RECYCLING INC 3557 STADIUM DR KANSAS CITY, MO 64129 | - | | | | | | | 80,212.03 |
| **Account No.** | | | | | | | | |
| LC METALS LLC 7642 LA SOBRINA DRIVE DALLAS, TE 75248 | - | | | | | | | 1,731.00 |
| **Account No.** | | | | | | | | |
| LE BLEU OF THE PIEDMONT TRAID 621 N. REGIONAL ROAD GREENSBORO, NC 27409 | - | | | | | | | 1,080.98 |
| **Account No.** | | | | | | | | |
| LEDER BROTHERS COMPANY P O BOX 6200 MINNEAPOLIS, MN 55406 | - | | | | | | | 55,873.70 |

Sheet no.  60   of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,851.31

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LEE IRON & METAL<br>P.O. BOX 778<br>SANFORD, NC 27330 | - | | | | | | 118,331.06 |
| Account No.<br><br>LEFT IRON & METAL COMPANY<br>5930 MARYS LANE<br>WEST BLOOMFIELD, MI 48322 | | | | | | | 6,229.17 |
| Account No.<br><br>LICOM COMMUNICATIONS & ELECTRONICS<br>2450 DURHAM ROAD<br>BRISTOL, PA 19007 | - | | | | | | 163.00 |
| Account No.<br><br>LICTUS KEYSTONE INC<br>PO BOX 380<br>ASHVILLE, NY 14710 | - | | | | | | 4,442.68 |
| Account No.<br><br>LOEB METAL RECYCLING CO<br>DIV LOEB INDUSTRIES INC<br>1111 S TENTH STREET, PO BOX 229<br>WATERTOWN, WI 53094 | - | | | | | | 318,385.21 |

Sheet no. __61__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

447,551.12

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,    Case No.    13-37603
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| LONI-JO METAL CORP 70 KINKEL ST WESTBURY, NY 11590 | - | | | | | | | | 99,929.05 |
| Account No. | | | | | | | | | |
| LOUIS COHEN & SONS INC P O BOX 1004 WILKES BARRE, PA 18703 | | | | | | | | | 68,982.98 |
| Account No. | | | | | | | | | |
| LOUIS PADNOS IRON & METAL CO SLOT 303113 P O BOX 66973 CHICAGO, IL 60666 | - | | | | | | | | 50,838.40 |
| Account No. | | | | | | | | | |
| Lyman Container Line Div of LCL Canada Limited 371 Barton Street L8E 2L2 Stoney Creek, ON | - | | | | | | | | 6,163.00 |
| Account No. | | | | | | | | | |
| M GERVICH AND SONS INC P O BOX 67 MARSHALLTOWN, IA 50158 | - | | | | | | | | 39,884.70 |

Sheet no.  62   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

265,798.13

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                          ,        Case No.        13-37603
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> M J METALS INC <br> P O BOX 115 <br> BRATTLEBORO, VT 53020 | - | | | | | | 108,178.15 |
| Account No. <br><br> MAIN STEEL POLISHING COMPANY <br> PO BOX 66310 <br> CHICAGO, IL 60666 | - | | | | | | 12,551.90 |
| Account No. <br><br> MAIN STREET FIBERS <br> 608 E MAIN STREET <br> ONTERIO, CA 91761 | - | | | | | | 12,824.60 |
| Account No. <br><br> MAINE PLASTICS INC. <br> P.O. BOX 95006D <br> PALATINE, IL 60095 | - | | | | | | 8,256.21 |
| Account No. <br><br> MAINE SCRAP METAL <br> 1274 RAND ROAD <br> DES PLAINES, IL 60016 | - | | | | | | 26,053.80 |

Sheet no.   63   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,864.66

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. , Case No.    13-37603
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MARCH TRADING INC 1929 MARLTON PIKE EAST CHERRY HILL, NJ 80030 | - | | | | | | | 16,830.00 |
| Account No. | | | | | | | | |
| MAREX INTERMODAL INC 195 HEART LAKE ROAD BRAMPTON, ON   L6W 3N6 CANADA | - | | | | | | | 2,104.00 |
| Account No. | | | | | | | | |
| MARKER METAL III LLC 339 NORTH CENTER STREET P O BOX 118 NORTHVILLE, MI 48167 | - | | | | | | | 80,868.96 |
| Account No. | | | | | | | | |
| MARKO METALS INC 24260 AVENIDA DE MARCIA YORBA LINDA, CA 92887 | - | | | | | | | 13,701.60 |
| Account No. | | | | | | | | |
| MARWOL METALS LTD PO BOX 252464 WEST BLOOMFIELD, MI 48325 | - | | | | | | | 164,790.60 |

Sheet no.  64   of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          278,295.16

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MCCARTER PO BOX 868 LAURINBURG, NC 28353 | - | | | | | | 1,474.54 |
| Account No. | | | | | | | |
| MCCLOUD SERVICES 1635 NORTH LANCASTER ROAD SOUTH ELGIN, IL 60177 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| MCCLYMONDS SUPPLY & TRANSIT CO INC BOX 200073 PITTSBURGH, PA 15251 | - | | | | | | 20,577.75 |
| Account No. | | | | | | | |
| MCLAUGHLIN, INC. PO BOX 1007 MIDDLETOWN, OH 45042 | - | | | | | | 916.81 |
| Account No. | | | | | | | |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 7690 CHICAGO, IL 60680 | - | | | | | | 749.41 |

Sheet no. _65_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    23,808.51

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No. _____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 7690 Chicago, IL 60680 | - | | | | | | 202.50 |
| Account No. | | | | | | | |
| MERCER GROUP 1519 CALHOUN ST TRENTON, NJ 86380 | - | | | | | | 6,910.55 |
| Account No. | | | | | | | |
| MERVIS INDUSTRIES, SOL TICK & COMPANY 1180 N. 22ND ST DECATUR, IL 62521 | - | | | | | | 324,545.24 |
| Account No. | | | | | | | |
| METAL DO CO., LTD 5-6, KYOMACHIBORI, 3-CHOME NISHI-KU, OSAKA  550-0003 JAPAN | - | | | | | | 24,029.59 |
| Account No. | | | | | | | |
| METAL DYNAMICS DETROIT LLC 15802 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 26,541.88 |

Sheet no.  66   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

382,229.76

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| METALICO ANNACO PO BOX 29275 NEW YORK, NY 10087 | - | | | | | | | 3,530.17 |
| Account No. | | | | | | | | |
| METALICO ASSAD IRON & METAL P.O. BOX 29285 NEW YORK, NY 10087 | - | | | | | | | 16,974.90 |
| Account No. | | | | | | | | |
| METALICO NEVILLE METALS P.O. BOX 29285 NEW YORK, NY 10087 | - | | | | | | | 141,476.88 |
| Account No. | | | | | | | | |
| METALICO-BUFFALO INC. POST OFFICE PO BOX 29250 NEW YORK, NY 10087 | - | | | | | | | 170,075.20 |
| Account No. | | | | | | | | |
| METALICO-SYRACUSE 6225 THOMPSON ROAD SYRACUSE, NY 13206 | - | | | | | | | 26,221.77 |

Sheet no.  67   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

358,278.92

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,     Case No.    13-37603
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| METRO GROUP 3150 W 900 SOUTH SALT LAKE CITY, UT 84104 | - | | | | | | | | 70,890.32 |
| Account No. | | | | | | | | | |
| METRO METAL RECYCLING LTD UNIT #3 - 6951 72ND STREET DELTA, B.C. V4G 0A2 CANADA | - | | | | | | | | 40,955.20 |
| Account No. | | | | | | | | | |
| MICHAEL BROTHERS HAULING P.O. BOX 157 BETHEL PARK, PA 15102 | - | | | | | | | | 19,252.67 |
| Account No. | | | | | | | | | |
| MICHAEL C. SHEFFIECK 14409 WOODED PATH LANE ORLAND PARK, IL 60628 | - | | | | | | | | 1.27 |
| Account No. | | | | | | | | | |
| Michael J. Pugliese One Woods Avenue Stanhope, NJ 07874 | - | | | | | | | | 286.49 |

Sheet no.  68  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        131,385.95

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MID-ATLANTIC METALS 3908 COOLIDGE AVE  SUITE B BALTIMORE, MD 21229 | - | | | | | | | 26,886.96 |
| Account No. | | | | | | | | |
| MIDWEST IRON & METAL CO INC P O BOX 70 700 S. MAIN STREET HUTCHINSON, KS 67501 | | | | | | | | 50,539.55 |
| Account No. | | | | | | | | |
| Midwest Railcar Corporation c/o Bank of Edwardsville P.O. Box 899 Edwardsville, IL 15136 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| MIRION TECHNOLOGIES (GDS) INC. P.O. BOX 101301 PASADENA, CA 22410 | - | | | | | | | 500.80 |
| Account No. | | | | | | | | |
| MKR EQUIPMENT SERVICES INC 16027 BROOKHURST ST. SUITE G156 FOUNTAIN VALLEY, CA 92708 | - | | | | | | | 11,831.83 |

Sheet no.  69   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      189,759.14

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MONTGOMERY SCRAP CORPORATION 15000 SOUTHLAWN LANE ROCKVILLE, MD 20850 | - | | | | | | | 49,659.83 |
| Account No. | | | | | | | | |
| MORTON SCRAP METAL, INC. 2020 SACRAMENTO ST. LOS ANGELES, CA 90021 | | | | | | | | 33,868.40 |
| Account No. | | | | | | | | |
| MR. HOSE INC 5574 E. WASHINGTON BL. COMMERCE, CA 90040 | - | | | | | | | 439.82 |
| Account No. | | | | | | | | |
| MR. JOHN OF PITTSBURGH 1220 MCKEE STREET MCKEES ROCKS, PA 15136 | - | | | | | | | 556.40 |
| Account No. | | | | | | | | |
| MT. CLEMENS METAL RECYCLING 41495 IRWIN DR. HARRISON TOWNSHIP, MI 48045 | - | | | | | | | 24,909.25 |

Sheet no. __70__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,433.70

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No. ____13-37603_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MULLIS MECHANICAL & EQUIPMENT SERV. 3216 JOE GRIFFIN ROAD MONROE, NC 28112 | - | | | | | | | | 1,810.00 |
| Account No. | | | | | | | | | |
| MULTIMEDIA TRAINING SERVICES P.O. BOX 24540 PITTSBURGH, PA 15234 | - | | | | | | | | 2,005.00 |
| Account No. | | | | | | | | | |
| MUSKINGUM IRON AND METAL CO P O BOX 815 ZANESVILLE, OH 43702 | - | | | | | | | | 106,926.02 |
| Account No. | | | | | | | | | |
| MYERS TRUCKING PO BOX 170 MT JEWETT, PA 16740 | - | | | | | | | | 4,840.00 |
| Account No. | | | | | | | | | |
| N T RUDDOCK CO P O BOX 951199 CLEVELAND, OH 44193 | - | | | | | | | | 11,260.00 |

Sheet no. __71__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126,841.02

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NAPA AUTO PARTS 701 CLAIRTON BLVD. PLEASANT HILLS, PA 15236 | - | | | | | | | 716.24 |
| Account No. | | | | | | | | |
| NATIONAL ASSOCIATION SUPPLY CO-OP ATTN:  ROBERT BEDARD, PRESIDENT 2031 REISER AVE SE NEW PHILADELPHIA, OH 44663 | - | | | | | | | 199.93 |
| Account No. | | | | | | | | |
| NATIONAL FUEL RESOURCES INC P O BOX 5161 BUFFALO, NY 14240 | - | | | | | | | 295.42 |
| Account No. | | | | | | | | |
| NATIONAL GRID P.O. BOX 11742 NEWARK, NJ 07101 | - | | | | | | | 14,805.20 |
| Account No. | | | | | | | | |
| NATIONAL VIDEO MONITORING CORP. PO BOX 963 Locust Grove, GA 30248 | - | | | | | | | 4,140.00 |

Sheet no.  72  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,156.79

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    ,    Case No.    13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> NEBRASKA CENTRAL RAILROAD CO <br> JP MORGAN MBARD #37584 <br> 131 S DEARBORN 6TH FLOOR <br> CHICAGO, IL 60603 | - | | | | | | | 20.58 |
| Account No. <br><br> NEW TRU-LINE FENCE INC. <br> 1407 HARDY STREET <br> LEVITTOWN, PA 19057 | | | | | | | | 385.00 |
| Account No. <br><br> New York State Department of Labor <br> State Campus Office <br> Building #12, Room 425 <br> Dislocated Worker Unit <br> Albany, NY 12240 | - | | | Notice Purposes Only | | | | 0.00 |
| Account No. <br><br> NEWCO METALS INC <br> PO BOX 712286 <br> CINCINNATI, OH 45271 | - | | | | | | | 40,820.68 |
| Account No. <br><br> NEWELL RECYCLING OF ATLANTA INC <br> 1359 CENTRAL AVENUE <br> EAST POINT, GA 30344 | - | | | Subject to setoff. | | | X | 310,069.79 |

Sheet no.   73   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

351,296.05

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  , Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| NI-MET 2939 Portland Drive Stuie 300 Oakville, Ontario  L6H 554 CANADA | - | | | | | | X | | Unknown |
| Account No. | | | | | | | | | |
| NIAGARA METALS PO BOX 3116 NIAGARA FALLS, NY 14304 | - | | | | | | | | 172,276.40 |
| Account No. | | | | | | | | | |
| NOBLE IRON INC. P.O. BOX 6100 VENTURA, CA 93006 | - | | | | | | | | 1,378.60 |
| Account No. | | | | | | | | | |
| NORFOLK SOUTHERN CORPORATION PO BOX 532797 ATLANTA, GA 30353 | - | | | | | | | | 24,358.09 |
| Account No. | | | | | | | | | |
| NORTH CAROLINA DEPT OF ENVIRONMENT AND N DIVISION OF WATER QUALITY 1617 MAIL SERVICE CENTER RALEIGH, NC 27699 | - | | | | | | | | 100.00 |

Sheet no.  74  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    198,113.09

B6F (Official Form 6F) (12/07) - Cont.

In re      Keywell L.L.C.                                                                     ,      Case No.      13-37603
_____                                          _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| NORTHEAST METAL TRADERS, INC 7345 MILNOR STREET PHILADELPHIA, PA 19136 | - | | | | | | | | 148,743.14 |
| Account No. | | | | | | | | | |
| NORTHERN MOUNTAIN STATE 1823 MORGANTOWN AVE FAIRMONT, WV 26554 | - | | | | | | | | 34,527.80 |
| Account No. | | | | | | | | | |
| NORTHSIDE SCRAP METALS PO BOX 100016 PITTSBURGH, PA 15223 | - | | | | | | | | 9,111.62 |
| Account No. | | | | | | | | | |
| NUMBER 1 RECYCLING 12051 BRANFORD STREET SUN VALLEY, CA 91352 | - | | | | | | | | 11,830.00 |
| Account No. | | | | | Order on Consent and Administrative Settlement | | | | |
| NYS Dept. of Environmental Conservation Division of Environmental Remediation 625 Broadway Albany, NY 12233-7017 | - | | | | | | | | 1,089,239.00 |

Sheet no. __75__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,293,451.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,          Case No. _____13-37603_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OAK CONSULTING INC. 2443 WARRENVILLE ROAD WESTWOOD I, SUITE 610 LISLE, IL 22410 | - | | | | | | 3,500.00 |
| Account No. | | | | | | | |
| OCCUPATIONAL HEALTH CENTERS OF GEORGIA PO BOX 82730 HAPEVILLE, GA 30354 | | | | | | | 120.00 |
| Account No. | | | | | | | |
| OCONEE METAL RECOVERY 9193 WASHINGTON ST COVINGTON, GA 30014 | - | | | | | | 13,020.00 |
| Account No. | | | | | | | |
| OFFICE CLEANING PROS, LLC 24110 NEWHALL RANCH ROAD (#2301) SANTA CLARITA, CA 91355 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| OLYMPUS NDT, INC P.O. BOX 822196 PHILADELPHIA, PA 19182 | - | | | | | | 290.00 |

Sheet no. _76_ of _121_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     17,380.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,        Case No.    13-37603
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| OMEGA METALS 1529 CYPRUS ST. SUITE 101 WALNUT CREEK, CA 94596 | - | | | | | | | 151,852.62 |
| Account No. | | | | | | | | |
| OMNI SERVICES, INC. PO BOX 350016 BOSTON, MA 22410 | | | | | | | | 534.50 |
| Account No. | | | | | | | | |
| OMNISOURCE CORPORATION STAINLESS STEEL AND ALLOY DIV. 7575 W. JEFFERSON BLVD FORT WAYNE, IN 46804 | - | | | | | | | 772,739.72 |
| Account No. | | | | | | | | |
| ONE STEEL RECYCLING PO BOX 400 OAKLAND, ME 49630 | - | | | | | | | 106,339.17 |
| Account No. | | | | | | | | |
| ONEX INC PO BOX 534128 PITTSBURGH, PA 15253 | - | | | | | | | 1,187.96 |

Sheet no.  77   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,032,653.97

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.      13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| OSBORN STEEL EXTRUSIONS LTD C/O FIRST UNION NATIONAL BANK P.O. BOX 8500-52733 PHILADELPHIA, PA 19178 | - | | | | | | | | 66,324.91 |
| Account No. | | | | | | | | | |
| OXYLANCE, INC PO BOX 310280 BIRMINGHAM, AL 35231 | | | | | | | | | 10,241.73 |
| Account No. | | | | | | | | | |
| PAGE TRANSPORTATION INC PO BOX 920 WEEDSPORT, NY 13166 | - | | | | | | | | 3,217.50 |
| Account No. | | | | | | | | | |
| PARTS ASSOCIATES INC 12420 PLAZA DRIVE CLEVELAND, OH 44130 | - | | | | | | | | 3,415.47 |
| Account No. | | | | | | | | | |
| PASCAP COMPANY, INC. 4250 BOSTON ROAD BRONX, NY 10475 | - | | | | | | | | 14,133.30 |

Sheet no.   78   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           97,332.91

B6F (Official Form 6F) (12/07) - Cont.

In re   Keywell L.L.C. _____,          Case No. ____13-37603____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PAULS AUTO YARD INC 651 WEST STATE ROAD 2 WESTVILLE, IN 46391 | - | | | | | | | 15,081.80 |
| Account No. | | | | | | | | |
| PENNWEST INDUSTRIAL TRUCKS LLC DBA PENNWEST TOYOTA LIFT 168 WESTEC DRIVE MOUNT PLEASANT, PA 15666 | | | | | | | | 1,614.31 |
| Account No. | | | | | | | | |
| PERFORMANCE TITANIUM GROUP 8400 MIRAMAR ROAD SUITE 200-248C SAN DIEGO, CA 92126 | - | | | | | | | 764.40 |
| Account No. | | | | | | | | |
| PERKINELMER LIFE & ANALYTICAL 13633 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 3,898.00 |
| Account No. | | | | | | | | |
| PHSI PURE WATER FINANCE PO BOX 404582 ATLANTA, GA 30384 | - | | | | | | | 449.40 |

Sheet no. _79_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,807.91

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                                    ,          Case No.      13-37603
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Piedmont Natural Gas PO Box 660920 Dallas, TX 75266 | - | | | | | | | 100.94 |
| Account No. | | | | | | | | |
| PIRKLE, INC. 598 WELLS STREET, S.W. ATLANTA, GA 30312 | - | | | | | | | 45,590.92 |
| Account No. | | | | | | | | |
| PIRTEK O'HARE 1499 TONNE ROAD ELK GROVE VILLAGE, IL 60007 | - | | | | | | | 444.92 |
| Account No. | | | | | | | | |
| PIRTEK RED OAK P.O. BOX 339 RED OAK, GA 30272 | - | | | | | | | 301.40 |
| Account No. | | | | | | | | |
| PIRTEK WESTLAND 28540 VAN BORN ROAD WESTLAND, MI 48186 | - | | | | | | | 401.06 |

Sheet no. __80__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,839.24

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                           , Case No.    13-37603
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERV PO BOX 371887 PITTSBURGH, PA 15250 | - | | | | | | | 163.71 |
| Account No. | | | | | | | | |
| PLASTERER EQUIPMENT CO INC 3215 STATE RD SELLERSVILLE, PA 18960 | - | | | | | | | 91.56 |
| Account No. | | | | Subject to setoff. | | | | |
| POLLOCK-READING INC P O BOX 759 POTTSTOWN, PA 19464 | - | | | | | | X | 67,677.09 |
| Account No. | | | | | | | | |
| POSCO POSCO Center 892 Daechi 4-Dong Kangnam-Gu Seoul L35-777 Korea | - | | | | | | | 235,660.67 |
| Account No. | | | | | | | | |
| POWERPLAN P.O. BOX 4450 CAROL STREAM, IL 60197 | - | | | | | | | 354.05 |

Sheet no.  81   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     303,947.08

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                        ,    Case No. ____13-37603____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PRAB INC. P.O. BOX 2121 KALAMAZOO, MI 49003 | - | | | | | | 4,702.23 |
| Account No. | | | | | | | |
| PRECISION COMPONENTS INT'L INC P O BOX 84001 8801 MACON ROAD COLUMBUS, GA 31908 | - | | | | | | 22,134.20 |
| Account No. | | | | | | | |
| PRECISION SCALE & BALANCE CORP 140 ROTECH DRIVE LANCASTER, NY 14086 | - | | | | | | 1,321.53 |
| Account No. | | | | | | | |
| Premiere Global Services PO Box 404351 Atlanta, GA 30384 | - | | | | | | 131.40 |
| Account No. | | | | | | | |
| PREMIERE METALS GROUP 11 CAIRN STREET ROCHESTER, NY 14611 | - | | | | | | 225,865.33 |

Sheet no. __82__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    254,154.69

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,    Case No. _____13-37603_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PREMIUM LIFT INC P O BOX 730 LEVITTOWN, PA 19058 | - | | | | | | | 5,650.70 |
| Account No. | | | | | | | | |
| PRESS FORGE COMPANY 7700 JACKSON ST PARAMOUNT, CA 90723 | | | | | | | | 10,026.60 |
| Account No. | | | | | | | | |
| PRO SQUARED FACILITY SERVICES C/O UNITED CAPITAL FUNDING P.O. BOX 31246 TAMPA, FL 33631 | - | | | | | | | 225.00 |
| Account No. | | | | | | | | |
| PRO TELECOM 2933 FOOTHILL BLVD., UNIT C LA CRESCENTA, CA 91214 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| PRODUCTIVE METALS INC 17384 CONANT AVE DETROIT, MI 48212 | - | | | | | | | 3,854.70 |

Sheet no. __83__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 19,907.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,        Case No.    13-37603
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PROGRESS RAIL SERVICES C/O MANSBACH METALS 24601 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | 49,903.42 |
| Account No. | | | | | | | | |
| PROGRESSIVE BUSINESS PUBLICATIONS P O BOX 3019 MALVERN, PA 19355 | | | | | | | | 299.00 |
| Account No. | | | | | | | | |
| PSC - METALS BARBERTON PO BOX 932183 CLEVELAND, OH 44193 | - | | | | | | | 55,540.59 |
| Account No. | | | | | | | | |
| PSC METALS - UNION CITY P.O. BOX 932183 CLEVELAND, OH 44193 | - | | | | | | | 60,755.67 |
| Account No. | | | | | | | | |
| PSC METALS - WOOSTER LLC PO BOX 932183 CLEVELAND, OH 44193 | - | | | | | | | 47,602.04 |

Sheet no.  84  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

214,100.72

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PSC METALS INC.-SLIPPERY ROCK NONFERROUS PO BOX 932183 CLEVELAND, OH 44193 | - | | | | | | | 147,260.50 |
| Account No. | | | | | | | | |
| PUTNAM BROTHERS INC 334 EAST MAIN STREET STOYSTOWN, PA 15663 | | | | | | | | 8,580.60 |
| Account No. | | | | | | | | |
| QUILL CORPORATION PO BOX 37600 PHILADELPHIA, PA 19101 | - | | | | | | | 4,008.10 |
| Account No. | | | | | | | | |
| QUINN COMPANY P.O. BOX 849665 LOS ANGELES, CA 90084 | - | | | | | | | 595.00 |
| Account No. | | | | | | | | |
| R & J TRUCKING CO INC 8063 SOUTHERN BLVD Youngstown, OH 44513 | - | | | | | | | 4,048.42 |

Sheet no.  85  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

164,492.62

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____ ,        Case No. ____13-37603_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> RADCOMM SYSTEMS CORP <br> 2931 PORTLAND DRIVE <br> OAKVILLE, ON   L6H5S4 <br> CANADA | - | | | | | | | 1,875.00 |
| Account No. <br><br> Rail Car Tax Expense Fund  C/O Indurante <br> 1930 Village Center Circle <br> Suite 3 PMB 442 <br> Las Vegas, NV 89134 | - | | | 2013 <br> Rail car tax - processed thru indurante <br> States paid through indurante <br> (Tennessee/Florida/Washington) | | X | | Unknown |
| Account No. <br><br> RAIL SCALE INC <br> 111 NATURE WALK PARKWAY, SUITE 105 <br> SAINT AUGUSTINE, FL 32092 | - | | | | | | | 2,500.00 |
| Account No. <br><br> RAMSEY MECHANICAL & ELECTRIC <br> 2420 MOUNT PLEASANT DRIVE <br> MONROEVILLE, PA 15146 | - | | | | | | | 357.00 |
| Account No. <br><br> Randstad-Credit Department <br> 215 South Park Place <br> Atlanta, GA 30339 | - | | | | | | | 2,787.74 |

Sheet no. __86__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,519.74

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                   ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| RAS DATA SERVICES AGENT FOR: INDIANA HARBOR BELT RR 1510 PLAINFIELD RD., SUITE 3 DARIEN, IL 60561 | | | | | | | | 1,826.06 |
| Account No. | | - | | | | | | |
| RECLA METALS 136 S. MAPLE MONTROSE, CO 81401 | | | | | | | | 24,162.16 |
| Account No. | | - | | | | | | |
| RECO EQUIPMENT INC PO BOX 644405 PITTSBURGH, PA 15264 | | | | | | | | 9,632.70 |
| Account No. | | - | | | | | | |
| RECYCLING CENTER INC P O BOX 640749 CINCINNATI, OH 45264 | | | | | | | | 14,291.20 |
| Account No. | | - | | | | | | |
| RED WING SHOES - PLEASANT HILLS 159 CLAIRTON BLVD ROUTE 51 PLEASANT HILLS, PA 15236 | | | | | | | | 294.23 |

Sheet no. __87__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,206.35

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    , Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REGAL SERVICE COMPANY PO BOX 509 NORTH EAST, PA 16428 | - | | | | | | 695.24 |
| Account No. | | | | | | | |
| REPUBLIC CRANE & EQUIPMENT CO 8075 PRODUCTION DRIVE FLORENCE, KY 17105 | - | | | | | | 115,254.66 |
| Account No. | | | | | | | |
| RESCAR 2882 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | 2,174.00 |
| Account No. | | | | | | | |
| RHODES SALVAGE COMPANY P O BOX 273 NEW BETHLEHEM, PA 16242 | - | | | | | | 76,042.26 |
| Account No. | | | | | | | |
| RICH METALS CO INC P.O. BOX 250 BLUE GRASS, IA 52726 | - | | | | | | 189,887.73 |

Sheet no.  88   of  121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          384,053.89

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RITTER ENGINEERING CO PO BOX 8500-4285 PHILADELPHIA, PA 19178 | - | | | | | | | 190.07 |
| Account No. | | | | | | | | |
| RJ RECYCLING, LLC c/o Coface North America Insurance Co. 50 Millstone Road, Bldg. 100 Suite 360 East Windsor, NJ 08520 | - | | | | | | | 22,852.00 |
| Account No. | | | | | | | | |
| RM METALS 50 CRAGWOOD ROAD SUITE 308 SOUTH PLAINFIELD, NJ 70800 | - | | | | | | | 9,248.24 |
| Account No. | | | | | | | | |
| RMI LLC 625 CHAOIN ROAD P.O. BOX 457 CHAPIN, SC 29036 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| Roberts Oxygen Company, Inc. 15830 Redland Road PO Box 5507 Rockville, MD 20855 | - | | | | | | | 45.44 |

| Sheet no. 89 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 32,935.75 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                              ,    Case No.        13-37603
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ROGER'S SAFE & LOCK SHOP<br>118 WEST BRIDGE ST<br>MORRISVILLE, PA 19067 | - | | | | | | 12.72 |
| Account No.<br><br>ROHRER TRUCKING INC<br>3180 RT 6<br>WATERFORD, PA 16441 | - | | | | | | 11,954.54 |
| Account No.<br><br>ROI INDUSTRIAL INC<br>2507 131 AVENUE<br>EDMONTON, AB  T51 3T3<br>CANADA | - | | | | | | 5,124.00 |
| Account No.<br><br>ROMIN IRON & METAL CO.<br>17400 CONANT<br>DETROIT, MI 48212 | - | | | | | | 82,367.70 |
| Account No.<br><br>ROYAL GREEN LLC / AMG RESOURCES CORPORATION<br>P.O. BOX 641321<br>PITTSBURGH, PA 15264 | - | | | | | | 9,538.20 |

Sheet no.  90   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                108,997.16

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  ,    Case No.    13-37603
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **Account No.** RTR Business Products 5110 Old William Penn Highway P.O. Box 67 Murrysville, PA 15668 | | - | | | | | | 465.76 |
| **Account No.** S D RICHMAN SONS INC 2435 EAST WHEATSHEAF LANE PHILADELPHIA, PA 19137 | | - | | | | | | 8,969.20 |
| **Account No.** SA RECYCLING 12428 CENTER AVE. SOUTHGATE, CA 90280 | | - | | | | | | 1,321,827.09 |
| **Account No.** SAFETY SOLUTIONS INC PO BOX 8100 DUBLIN, OH 43016 | | - | | | | | | 2,818.85 |
| **Account No.** SAFETY-KLEEN CORP P O BOX 382066 PITTSBURGH, PA 15250 | | - | | | | | | 1,436.99 |

Sheet no.  91   of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,335,517.89

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. _____13-37603_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. SAFETY-KLEEN CORP. PO BOX 7170 PASADENA, CA 91109 | - | | | | | | | 665.70 |
| Account No. SAM'S CLUB P O BOX 530981 ATLANTA, GA 30353 | - | | | | | | | 73.66 |
| Account No. SAMS CLUB/GECF PO BOX 530981 ATLANTA, GA 30353 | - | | | | | | | 390.91 |
| Account No. SANDVIK MATERIALS TECHNOLOGY P. O. BOX 1220 SCRANTON, PA 18501 | - | | | | | | | 25,083.90 |
| Account No. SCHAEFER PLUMBING SUPPLY CO. INC. 146 CLINTON STREET BUFFALO, NY 14203 | - | | | | | | | 662.77 |

Sheet no.  92  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    26,876.94

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C._____,    Case No. ____13-37603_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> SCHNITZER STEEL <br> 906 ADAMSON ST. <br> ATLANTA, GA 30315 | - | | | | | | 528,746.71 |
| Account No. <br> SCHNITZER STEEL INDUSTRIES, INC <br> 28801 WIXOM RD. <br> WIXOM, MI 48393 | - | | | | | | 121,164.50 |
| Account No. <br> SCHNITZER STEEL- REDDING <br> 8031 EASTSIDE ROAD <br> REDDING, CA 96001 | - | | | | | | 31,777.92 |
| Account No. <br> SCHNITZER STEEL-SAN JOSE <br> 11665 BERRYESSA ROAD <br> SAN JOSE, CA 95133 | - | | | | | | 21,436.18 |
| Account No. <br> SCHUPAN & SONS <br> 2619 MILLER RD <br> KALAMAZOO, MI 49001 | - | | | | | | 599,363.64 |

Sheet no. _93_ of _121_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,302,488.95

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  ,    Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SEATON IRON & METAL CO INC 132 COUNTY ROAD 370 ATHENS, TN 37303 | - | | | | | | | 13,758.96 |
| Account No. | | | | | | | | |
| Secrest Wrecker Service Inc 7915 Pleasant Hill Church Road Marshville, NC 28103 | - | | | | | | | 1,875.00 |
| Account No. | | | | | | | | |
| SEGEL & SON INC PO BOX 276 107 SOUTH SOUTH STREET WARREN, PA 16365 | - | | | | | | | 6,677.20 |
| Account No. | | | | | | | | |
| SELECT EQUIPMENT SALES INC 6911 8TH STREET BUENA PARK, CA 90620 | - | | | | | | | 1,944.41 |
| Account No. | | | | | | | | |
| SERVI-SURE 2020 W RASCHER AVE CHICAGO, IL 60625 | - | | | | | | | 90,905.25 |

Sheet no.  94  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    115,160.82

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                           Case No.    13-37603
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SETCO P O BOX 809 IDABEL, OK 74745 | - | | | | | | 11,564.51 |
| Account No. | | | | | | | |
| SHAPIRO SALES CO. P O BOX 790051 ST LOUIS, MO 63179 | - | | | | | | 33,150.99 |
| Account No. | | | | | | | |
| SHERWIN-WILLIAMS 1255 EAST SECOND STREET JAMESTOWN, NY 14701 | - | | | | | | 171.86 |
| Account No. | | | | | | | |
| SHINE BROTHERS CORPORATION 528 E. PARK ST. P.O. BOX 737 SPENCER, IA 51301 | - | | | | | | 38,232.40 |
| Account No. | | | | | | | |
| SIDER ALLOYS VIA CANTONALE 1 LUGANO, TI 69000 | - | | | | | | 27,879.29 |

Sheet no. __95__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,999.05

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  ,    Case No.    13-37603
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SIEMENS 3050 WESTINGHOUSE ROAD WINSTON SALEM, NC 27045 | - | | | | | | | 7,752.59 |
| Account No. | | | | | | | | |
| SIKORA METALS 12850 MT ELLIOTT DETROIT, MI 48212 | - | | | | | | | 17,621.00 |
| Account No. | | | | | | | | |
| SILVERS METAL COMPANY 1401 WOODLAND STREET DETROIT, MI 48211 | - | | | | | | | 8,562.30 |
| Account No. | | | | | | | | |
| SIMONGLOVER INC. 3293 PACIFIC AVE. LONG BEACH, CA 90807 | - | | | | | | | 88.99 |
| Account No. | | | | | | | | |
| SIMS HUGO NEU 3220 DEEPWATER TERMINAL RICHMOND, VA 23234 | - | | | | | | | 27,208.50 |

Sheet no. __96__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   61,233.38

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                        ,    Case No.    13-37603
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SIMS METAL MANAGEMENT FAIRLESS GROUP 2180 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 58,475.63 |
| Account No. | | | | | | | | |
| SIMS METAL MANAGEMENT 1800 MONTERREY HIGHWAY SAN JOSE, CA 95112 | | | | | | | | 16,937.70 |
| Account No. | | | | | | | | |
| SIMS METAL MANAGEMENT 3260 W 500 SOUTH SALT LAKE CITY, UT 84104 | - | | | | | | | 26,186.30 |
| Account No. | | | | | | | | |
| SIMS METAL MANAGEMENT SOUTHEAST 2 WILLIAM T MORRISSEY BLVD LOCKBOX #416156 DORCHESTER, MA 21250 | - | | | | | | | 24,663.88 |
| Account No. | | | | | | | | |
| SIMYAK SCRAP IRON & METAL 131 KNOB ROAD WEST BROWNSVILLE, PA 15417 | - | | | | | | | 33,307.85 |

Sheet no.  97   of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

159,571.36

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SIOUX CITY COMPRESSED STEEL CO P O BOX 3262 SIOUX CITY, IA 51102 | - | | | | | | | 29,901.69 |
| Account No. | | | | | | | | |
| SLC RECYCLING 8701 E. 8 MILE RD WARREN, MI 48089 | - | | | | | | | 163,860.78 |
| Account No. | | | | | | | | |
| SLM RECYCLING INC 120 WEST GEORGIA INDUSTRIAL AVE. CARROLLTON, GA 30117 | - | | | | | | | 40,325.66 |
| Account No. | | | | | | | | |
| SNAP ON INDUSTRIAL CORPORATION 21755 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | 670.52 |
| Account No. | | | | | | | | |
| SOS METALS 201 E GARDENA GARDENA, CA 90248 | - | | | | | | | 29,575.15 |

Sheet no. __98__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

264,333.80

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,        Case No. _____13-37603_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SOS METALS INC 201 E. GARDENA BLVD. GARDENA, CA 90248 | - | | | | | | 264,915.88 |
| Account No. | | | | | | | |
| SOURCE RECYCLING 7600 ROLLING MILL RD BALTIMORE, MD 21224 | - | | | | | | 86,108.14 |
| Account No. | | | | | | | |
| SOUTH BUFFALO RAILWAY PO BOX 295018 ALBANY, NY 12201 | - | | | | | | 4,483.48 |
| Account No. | | | | | | | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC P O BOX 63230 CHARLOTTE, NC 28263 | - | | | | | | 2,990.54 |
| Account No. | | | | | | | |
| SOUTHEASTERN PAPER GROUP, INC P.O. BOX 890671 CHARLOTTE, NC 28289 | - | | | | | | 2,776.25 |

Sheet no. _99_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          361,274.29

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    ,        Case No.  ___13-37603___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SOUTHERN METAL PROCESSING P O BOX 2857 ST LOUIS, MO 63111 | - | | | | | | | 59,537.91 |
| Account No. | | | | | | | | |
| SPARKLETTS OF AMERICA, LP PO BOX 660579 DALLAS, TX 75266 | | | | | | | | 98.50 |
| Account No. | | | | | | | | |
| SPECIALTY METALS PROCESSING INC. 837 SEASONS ROAD STOW, OH 44224 | - | | | | | | | 79,019.05 |
| Account No. | | | | | | | | |
| SPECTRUM CHEMICAL MFG. CORP. FILE NO. 11990 LOS ANGELES, CA 90074 | - | | | | | | | 1,056.74 |
| Account No. | | | | Subject to setoff. | | | | |
| STAIMAN RECYCLING CORPORATION P O BOX 1235 WILLIAMSPORT, PA 17703 | - | | | | | | X | 146,121.67 |

Sheet no. _100_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

285,833.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                                    Case No.      13-37603
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STANDARD METALS 2032 E 220 TH ST LONG BEACH, CA 90810 | - | | | | | | | 25,034.40 |
| Account No. | | | | | | | | |
| STAPLES ADVANTAGE DEPT. DET PO BOX 83689 CHICAGO, IL 60696 | - | | | | | | | 211.84 |
| Account No. | | | | | | | | |
| STAPLES ADVANTAGE DEPT DET PO BOX 83689 CHICAGO, IL 60696 | - | | | | | | | 1,732.85 |
| Account No. | | | | | | | | |
| STAR SCRAP METAL COMPANY, INC 14372 EAST FIRESTONE BLVD LA MIRADA, CA 90638 | - | | | | | | | 68,452.40 |
| Account No. | | | | | | | | |
| STATE LINE SCRAP CO INC 136 BACON STREET ATTLEBORO, MA 02703 | - | | | | | | | 63,297.79 |

Sheet no.   101   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

158,729.28

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  , Case No.    13-37603
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| STATE METAL INDUSTRIES 941 S. SECOND STREET CAMDEN, NJ 81030 | - | | | | | | 15,154.45 |
| Account No. | | | | | | | |
| State of New Jersey Division of Taxation PO Box 642 Trenton, NJ 08646-0642 | - | | | | | | 365.00 |
| Account No. | | | | | | | |
| STATE PAPER & METAL CO INC 1118 WEST CENTRAL AVE TOLEDO, OH 43610 | - | | | | | | 8,064.00 |
| Account No. | | | | | | | |
| STEEL SERVICES ENTERPRISES, INC. 17500 S. PAXTON AVE. LANSING, IL 60438 | - | | | | | | 2,988.00 |
| Account No. | | | | | | | |
| STEVENSON SALES & SERVICES LLC 410 STEVENSON DRIVE Bolingbrook, IL 60440 | - | | | | | | 15.00 |

Sheet no. __102__ of __121__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        26,586.45

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| STORMER MECHANICAL SERVICES INC 2901 GIRTS ROAD SUITE B JAMESTOWN, NY 14701 | - | | | | | | | | 2,803.11 |
| Account No. | | | | | | | | | |
| STRATE WELDING SUPPLY CO P O BOX 570 BUFFALO, NY 14207 | - | | | | | | | | 1,764.02 |
| Account No. | | | | | | | | | |
| Strong Trucking 290 Ivory Road Frewsburg, NY 14738 | - | | | | | | | | 3,170.80 |
| Account No. | | | | | | | | | |
| STUART PRO AIR SERVICES 5267 PALMERO COURT BUFORD, GA 30518 | - | | | | | | | | 139.90 |
| Account No. | | | | | | | | | |
| SUNTECH METAL & SERVICES 140 UPPER BUKIT TIMAH RD #03-15, BEAUTY WORLD PLAZA SINGAPORE  588176 | - | | | | | | | | 30,265.42 |

Sheet no.  103  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,143.25

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                  ,    Case No.    13-37603
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUPERIOR CARE MEDICAL CENTER 15401 S MAIN STREET GARDENA, CA 90248 | - | | | | | | 155.00 |
| Account No. | | | | | | | |
| SURPLUS METALS CORP. 3 BALA CYNWYD 202 W BALA CYNWYD, PA 19004 | - | | | | | | 1,078.80 |
| Account No. | | | | | | | |
| T. L. ASHFORD & ASSOCIATES 626 BUTTERMILK PIKE CRESCENT SPRINGS, KY 41017 | - | | | | | | 495.00 |
| Account No. | | | | | | | |
| TC ELECTRIX, INC. 333 WEST GARVEY AVENUE b477 Monterey Park, CA 91754 | - | | | | | | 950.00 |
| Account No. | | | | | | | |
| TERRAPIN METALS RECYCLING LLC 7600 ROLLING MILL ROAD BALTIMORE, MD 21224 | - | | | | | | 352,096.09 |

Sheet no. __104__ of __121__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

354,774.89

B6F (Official Form 6F) (12/07) - Cont.

In re      Keywell L.L.C.                                                        ,      Case No.      13-37603
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| TESTAMERICA LABORATORIES, INC. P.O. BOX 204290 DALLAS, TX 75320 | - |  |  |  |  |  | 3,456.80 |
| Account No. |  |  |  |  |  |  |  |
| THE DAVID J JOSEPH COMPANY METALS DIVISION P O BOX 631805 CINCINNATI, OH 45263 | - |  |  |  |  |  | 98,434.26 |
| Account No. |  |  |  |  |  |  |  |
| THE HOME DEPOT PO BOX 9055 Des Moines, IA 50368 | - |  |  |  |  |  | 26.13 |
| Account No. |  |  |  |  |  |  |  |
| THERMAL LABEL WAREHOUSE LLC DRAWER 1706 PO BOX 5935 Troy, MI 48007 | - |  |  |  |  |  | 754.76 |
| Account No. |  |  |  |  |  |  |  |
| THERMO SCIENTIFIC PORTABLE ANALYTICAL INSTRUMENTS, INC. P.O. BOX 415918 BOSTON, MA 22410 | - |  |  |  |  |  | 700.00 |

Sheet no.   105  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          103,371.95

B6F (Official Form 6F) (12/07) - Cont.

In re   Keywell L.L.C.                                                         , Case No.   13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| THOMAS EDISON ELECTRIC 472 SECOND STREET PIKE #193 SOUTHHAMPTON, PA 18966 | - | | | | | | | 1,176.00 |
| Account No. | | | | | | | | |
| THREE PUTT PROPERTIES LLC PO BOX 118 Northville, MI 48167 | | | | | | | | 1,600.00 |
| Account No. | | | | | | | | |
| TIME WARNER CABLE P.O. BOX 70872 CHARLOTTE, NC 28272 | - | | | | | | | 710.74 |
| Account No. | | | | | | | | |
| TJN ENTERPRISES INC 5501 WEST 9TH SIOUX FALLS, SO 57107 | - | | | | | | | 21,897.38 |
| Account No. | | | | | | | | |
| TOMA METALS INC 740 COOPER AVE. JOHNSTOWN, PA 15906 | - | | | | | | | 25,885.44 |

Sheet no.  106  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,269.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                          Case No.    13-37603
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TOMSON'S SCRAP METAL P O BOX 102 BRACKENRIDGE, PA 15014 | - | | | | | | | 106,658.76 |
| Account No. | | | | | | | | |
| TOTAL SCRAP MANAGEMENT 4250 NORTH SERVICE ROAD E. WINDSOR ON   N8W 5X2 CANADA | | | | | | | | 13,237.29 |
| Account No. | | | | | | | | |
| TOYOTA FINANCIAL SERVICE DEPT. 2431 CAROL STREAM, IL 60132 | - | | | | | | | 19,390.23 |
| Account No. | | | | | | | | |
| TRANSPORT CLEARINGS EAST INC P.O. BOX 1093 CHARLOTTE, NC 28201 | - | | | | | | | 12,422.30 |
| Account No. | | | | | | | | |
| TRANSPORTATION ALLIANCE BANK INC DBA TAB BANK, FOR ACCT OF: AMERICAN GUAR P.O. BOX 150990 OGDEN, UT 84415 | - | | | | | | | 11,994.29 |

Sheet no.   107  of   121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,702.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                              ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TREK FREIGHT SERVICES LLC 7900 N NAGLE AVE MORTON GROVE, IL 60053 | - | | | | | | | 665.00 |
| Account No. | | | | | | | | |
| TRI-JAMES SERVICE INC 4478 WEST FAIRMOUNT AVE. LAKEWOOD, NY 14750 | | | | | | | | 149.43 |
| Account No. | | | | | | | | |
| TRI-STATE METALS INC. 2201 HUNTER LANE BRISTOL, PA 19007 | - | | | | | | | 17,554.75 |
| Account No. | | | | | | | | |
| TRINITY LOGISTICS INC PO BOX 62702 BALTIMORE, MD 21264 | - | | | | | | | 1,640.00 |
| Account No. | | | | | | | | |
| TRUMBULL CORPORATION PO BOX 6774 PITTSBURGH, PA 15212 | - | | | | | | | 1,540.80 |

Sheet no.   108  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,549.98

B6F (Official Form 6F) (12/07) - Cont.

In re     Keywell L.L.C.                                    ,          Case No.      13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TSB METAL RECYCLING P.O. BOX 371798 PITTSBURGH, PA 15251 | - | | | | | | | 18,616.58 |
| Account No. | | | | | | | | |
| TTX COMPANY AGENT FOR CSXT LOCKBOX # 22984, 22984 NETWORK PLACE CHICAGO, IL 60673 | | | | | | | | 10,721.34 |
| Account No. | | | | | | | | |
| TTX COMPANY, AGENT FOR NS LOCKBOX # 22984 22984 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | 1,090.49 |
| Account No. | | | | | | | | |
| TUBE CITY IMS, LLC PO BOX 200023 PITTSBURGH, PA 15251 | - | | | | | | | 56,056.16 |
| Account No. | | | | | | | | |
| TURBOMECA MANUFACTURING, INC 4120 GOLDMINE ROAD MONROE, NC 28110 | - | | | | | | | 11,355.39 |

Sheet no.  109  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,839.96

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                    ,    Case No. ___13-37603___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subject to setoff. | | | | |
| TWIN VILLAGE SCRAP 4153 BROADWAY DEPEW, NY 14043 | - | | | | | | X | 33,028.02 |
| Account No. | | | | | | | | |
| U S BULK TRANSPORT INC 205 PENNBRIAR DR ERIE, PA 16509 | - | | | | | | | 22,682.06 |
| Account No. | | | | | | | | |
| U S TRANSPORTATION SERVICES INC 205 PENNBRIAR DR ERIE, PA 16509 | - | | | | | | | 12,128.92 |
| Account No. | | | | | | | | |
| U.S. SECURITY ASSOCIATES, INC. PO BOX 931703 ATLANTA, GA 31193 | - | | | | | | | 4,141.26 |
| Account No. | | | | | | | | |
| Uni-Select USA P.O. Box 415988 Boston, MA 22415 | - | | | | | | | 666.84 |

Sheet no. _110_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,647.10

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,    Case No. ____13-37603_____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UNIFIRST CORPORATION P.O. BOX 584 NEWELL, NC 28126 | - | | | | | | | 582.88 |
| Account No. | | | | | | | | |
| UNIFIRST CORPORATION 940 RIVER ROAD CROYDON, PA 19021 | | | | | | | | 526.80 |
| Account No. | | | | | | | | |
| UNION RAILROAD 1200 PENN AVENUE SUITE 300 PITTSBURGH, PA 15222 | - | | | | | | | 7,996.53 |
| Account No. | | | | | | | | |
| UNION RAILROAD COMPANY TREASURY SERVICES 1200 PENN AVENUE, SUITE 300 PITTSBURGH, PA 15222 | - | | | | | | | 2,976.21 |
| Account No. | | | | | | | | |
| UNITED METAL TRADERS P O BOX 8938 PHILADELPHIA, PA 19135 | - | | | | | | | 5,180.00 |

Sheet no. _111_ of _121_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,262.42

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. , Case No. 13-37603
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> UNITED PARCEL SERVICE <br> P O BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 219.01 |
| Account No. <br> UNITED REFINING COMPANY <br> PO BOX 89460 <br> CLEVELAND, OH 44101 | - | | | | | | 139.72 |
| Account No. <br> UNITED SCRAP METAL INC <br> P.O. BOX 88484 <br> CHICAGO, IL 60680 | - | | | | | | 87,295.35 |
| Account No. <br> UNITED SCRAP-PHILADELPHIA <br> 4301 WISSAHICKON AVE. <br> PHILADELPHIA, PA 19129 | - | | | | | | 179,456.45 |
| Account No. <br> UNITED SITE SERVICES CORP <br> P.O. BOX 53267 <br> PHOENIX, AZ 85072 | - | | | | | | 230.02 |

Sheet no. 112 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   267,340.55

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. _____,        Case No. _____13-37603_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UNITED STEEL 4500 PARKWAY ROAD BROOKFIELD, OH 44403 | - | | | | | | | 25,536.42 |
| Account No. | | | | | | | | |
| UNIVERSAL AM-CAN LTD. PO BOX 712969 CINCINNATI, OH 45271 | | | | | | | | 667.84 |
| Account No. | | | | | | | | |
| UNIVERSAL ENVIRONMENTAL LLC 411 DIVIDEND DRIVE PEACHTREE CITY, GA 30269 | - | | | | | | | 511.16 |
| Account No. | | | | | | | | |
| UNIVERSAL METAL CORPORATION P O BOX 652 WORCESTER, MA 16130 | - | | | | | | | 650.00 |
| Account No. | | | | | | | | |
| UNIVERSAL SCRAP METALS INC 2500 WEST FULTON STREET CHICAGO, IL 60612 | - | | | | | | | 2,369.49 |

Sheet no. _113_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,734.91

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    ,    Case No.    13-37603
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UPS FREIGHT 28013 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | 275.05 |
| Account No. | | | | | | | | |
| USA BLUE BOOK P O BOX 9004 GURNEE, IL 60031 | | | | | | | | 89.29 |
| Account No. | | | | | | | | |
| USS REAL ESTATE P O BOX 640104 PITTSBURGH, PA 15264 | - | | | | | | | 11,308.55 |
| Account No. | | | | | | | | |
| VALLEY ALTERNATOR 245 FREEPORT ROAD CREIGHTON, PA 15030 | - | | | | | | | 1,140.00 |
| Account No. | | | | | | | | |
| VANGUARD CLEANING SYSTEMS INC 67 BUCK ROAD SUITE B-45 HUNTINGDON VALLEY, PA 19006 | - | | | | | | | 312.70 |

Sheet no.   114   of   121   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,125.59

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    Case No.    13-37603
                                                      ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| VECTOR METALS LLC P O BOX 311 BROOKFIELD, OH 44403 | | - | | | | | | 161,756.80 |
| Account No. | | | | | | | | |
| VENTURE CONTRACTING CO INC 13101 ECKLES ROAD PLYMOUTH, MI 48170 | | | | | | | | 8,327.17 |
| Account No. | | | | | | | | |
| VERICHECK TECHNICAL SERVICES INC. 3000 INDUSTRIAL BLVD P.O. BOX 8 BETHEL PARK, PA 15102 | | - | | | | | | 3,379.56 |
| Account No. | | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | | - | | | | | | 3.45 |
| Account No. | | | | | | | | |
| VETERANS OIL INC. 2070 HIGHWAY 150 BESSEMER, AL 35022 | | - | | | | | | 2,407.18 |

Sheet no.  115  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175,874.16

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,     Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| VIC STONE METALS TRADING DUDLEY ROAD ALTON, NH 38090 | - | | | | | | | 29,953.68 |
| Account No. | | | | | | | | |
| VIKING OFFICE PRODUCTS PO BOX 30488 LOS ANGELES, CA 90030 | - | | | | | | | 2,692.62 |
| Account No. | | | | | | | | |
| VULCANIUM CORP 2931 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 15,015.25 |
| Account No. | | | | | | | | |
| W H FITZGERALD INC PO BOX 229 YOUNGSVILLE, PA 16371 | - | | | | | | | 4,760.84 |
| Account No. | | | | | | | | |
| WASHINGTONVILLE LIMITED PARTNERSHIP MT. WASHINGTON MILL BUSINESS CENTER P.O. BOX 79420 BALTIMORE, MD 21279 | - | | | | | | | 3,200.00 |

Sheet no.  116  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         55,622.39

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C. , Case No. 13-37603
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WASTE CONNECTIONS OF NC PEACHLAND HAULING PO BOX 660177 DALLAS, TX 75266 | - | | | | | | | 228.85 |
| Account No. | | | | | | | | |
| Waste Management of PA PO Box 13648 Philadelphia, PA 19101 | - | | | | | | | 204.00 |
| Account No. | | | | | | | | |
| WCA HOSPITAL INC P.O. BOX 840 JAMESTOWN, NY 14702 | - | | | | | | | 1,079.00 |
| Account No. | | | | | | | | |
| WEBER METALS INC. 1801 W. OLYMPIC BLVD PASADENA, CA 91199 | - | | | | | | | 2,637.60 |
| Account No. | | | | | | | | |
| WEISER RECYCLING INC 35900 CLINTON WAYNE, MI 48184 | - | | | | | | | 38,379.70 |
| Sheet no. 117 of 121 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 42,529.15 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WELDERS SUPPLY COMPANY 47 WINSOR STREET JAMESTOWN, NY 14701 | - | | | | | | | 5,367.13 |
| Account No. | | | | | | | | |
| WEST PENN LACO INC 331 OHIO STREET PITTSBURGH, PA 15209 | | | | | | | | 2,338.45 |
| Account No. | | | | | | | | |
| WESTERN SCRAP PROCESSING INC 3315 DRENNAN IND LOOP, S LOOP SOUTH COLORADO SPRINGS, CO 80910 | - | | | | | | | 58,804.15 |
| Account No. | | | | | | | | |
| WHEATON & SONS INC 108 TALBOT AVENUE BRADDOCK, PA 15104 | - | | | | | | | 1,346.00 |
| Account No. | | | | | | | | |
| WHEELABRATOR GROUP P O BOX 73987 CHICAGO, IL 60673 | - | | | | | | | 3,455.54 |

Sheet no. _118_ of _121_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,311.27

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                    ,    Case No.    13-37603
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WHEELING & LAKE ERIE RAILWAY PO BOX 72204 CLEVELAND, OH 44192 | - | | | | | | | 417.31 |
| Account No. | | | | | | | | |
| WHITE'S SALES & SERVICE 10 WHITE DRIVE FREWSBURG, NY 14738 | | | | | | | | 55.40 |
| Account No. | | | | | | | | |
| WILKOFF AND SONS, LLC 2700 E 47TH STREET CLEVELAND, OH 44104 | - | | | | | | | 148,435.27 |
| Account No. | | | | | | | | |
| WILLIAM T. LOWE 281 WINNERS CIRLCE DRIVE RED LION, PA 17356 | - | | | | | | | 2,375.24 |
| Account No. | | | | | | | | |
| WILSON WELDING SERVICE INC 2939 SNAPFINGER RD DECATUR, GA 30034 | - | | | | | | | 1,449.43 |

Sheet no.  119  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    152,732.65

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                        ,          Case No.      13-37603
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Windstream New York Inc PO Box 9001908 Louisville, KY 40290 | - | | | | | | | 72.93 |
| Account No. | | | | | | | | |
| WOLF METALS 5215 OLD ORCHARD RD SKOKIE, IL 60077 | - | | | | | | | 52,387.22 |
| Account No. | | | | | | | | |
| WORK'N GEAR PO BOX 798040 ST. LOUIS, MO 63179 | - | | | | | | | 396.92 |
| Account No. | | | | | | | | |
| WTE Recycling Corp. 7 Alfred Circle Bedford, MA 17300 | - | | | | | | | 17,000.00 |
| Account No. | | | | | | | | |
| WTE RECYCLING, INC. PO BOX 847262 BOSTON, MA 22847 | - | | | | | | | 141,362.62 |

Sheet no.  120  of  121  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                211,219.69

B6F (Official Form 6F) (12/07) - Cont.

In re    Keywell L.L.C.                                                                    Case No.    13-37603
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| YELLOW PAGES UNITED P.O. BOX 53282 ATLANTA, GA 30355 | - |  |  |  |  |  | 296.00 |
| Account No. |  |  |  |  |  |  |  |
| YRC FREIGHT PO BOX 93151 CHICAGO, IL 60673 | - |  |  |  |  |  | 2,490.50 |
| Account No. |  |  |  |  |  |  |  |
| ZALEV BROTHERS 100 GRAND MARAIS ROAD EAST WINDSOR, ON N9A 6NS CANADA | - |  |  |  |  |  | 111,278.38 |
| Account No. |  |  |  |  |  |  |  |
| ZEE MEDICAL INC P.O. BOX 781573 INDIANAPOLIS, IN 90640 | - |  |  |  |  |  | 121.89 |
| Account No. |  |  |  |  |  |  |  |

Sheet no.  121  of  121  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 114,186.77 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 24,401,831.08 |

B6G (Official Form 6G) (12/07)

.

In re        Keywell L.L.C.                                                    ,        Case No. _____13-37603_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A-Verdi LLC<br>14150 Route 31<br>Savannah, NY 13146 | Storage Container Rental - Lessee |
| ARF Rental Services, Inc<br>PO Box 3126<br>Bridgeport, CT 06605 | Portable Unit - Lessee |
| Audubon Metals LLC<br>3055 Ohio Drive<br>Henderson, KY 42420 | Railcar Billing Contract - Lessor |
| Bank of America Leasing & Capital, LLC<br>c/o Eric R. von Helms<br>Kohner, Mann & Kailas, S.C.<br>4650 N. Port Washington Road, 2nd Floor<br>Milwaukee, WI 53212 | Railcar Lease - Lessee |
| BMC Software (formally Numara Software,<br>2101 CityWest Boulevard<br>Houston, TX 77042 | Track-It! Software |
| Bytware<br>6533 Flying Cloud Drive<br>Suite 200<br>Eden Prairie, MN 55344 | Messenger Plus Software |
| Bytware<br>6533 Flying Cloud Drive<br>Suite 200<br>Eden Prairie, MN 55344 | Messenger Plus Software |
| Carolina Industrial Truck Inc<br>PO Box 411391<br>Charlotte, NC 28241 | Lift Truck & Maintenance - Lessee |
| Child's Trust Created U/W Janet Nadel<br>FBO Tina Nadel Gravley<br>5291 Brooke Farm Drive<br>Dunwoody, GA 30339 | Property Lease (Land) - Lessee |
| Child's Trust Created U/W Janet Nadel<br>FBO Glen L. Nadel<br>5291 Brooke Farm Drive<br>Dunwoody, GA 30339 | Property Lease (Land) - Lessee |

_6_  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Keywell L.L.C.                                                    Case No.    13-37603

_____,
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CJMJ, LLC<br>P.O. Box 23226<br>Charlotte, NC 28227 | Property Lease (Land) - Lessee |
| Cleo Communications<br>P.O. Box 15835<br>Loves Park, IL 61132 | FTPs Communcations Software |
| Cleo Communications<br>P.O. Box 15835<br>Loves Park, IL 61132 | FTPs Communcations Software |
| Comcast<br>PO Box 3005<br>Southeastern, PA 19398 | Date Service Contract - Lessee |
| Comcast Phone LLC<br>16333 Collection Center Drive<br>Chicago, IL 60693 | Phone Service Agreement - Lessee |
| Community Development Association LLC<br>2632 S. Work St<br>Suite 24<br>Falconer, NY 14733 | Property Lease (Land) - Lessee |
| Computer Keys<br>21929 Makah Rd<br>Woodway, WA 98020 | KeyesFax |
| GOODMAN SERVICES INC.<br>286 High Street<br>Bradford, PA 16701 | Railcar Billing Contract |
| Hawkeye Information Systems Inc<br>P.O. Box 2167<br>Ft. Collins, CO 80522 | Pathfinder Software |
| Helm-Pacific Leasing JV<br>Lockbox 13500<br>13500 Collections Center Drive<br>Chicago, IL 60693 | Railcar Lease - Lessee |
| IBM - VAR: Computer Alliance Inc.<br>33900 W. 8 Mile Rd<br>Suite 141<br>Farmington Hills, MI 48335 | IBM i 525 Hardware and Software Maintenance |
| IBM - VAR: G/S Software Solutions<br>3290 W Big Beaver<br>Troy, MI 48075 | IBM i 720 Hardware and Software Maintenance |

Sheet ___1___ of ___6___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Keywell L.L.C.                                                     , Case No. ___13-37603___
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| IBM - VAR: G/S Software Solutions<br>3290 W Big Beaver<br>Troy, MI 48075 | IBM Servers Hardware Maintenanace |
| Integrity Networks<br>800 Rockmead<br>Suite 200<br>Kingwood, TX 77339 | Computer Contract - Lessee |
| International Business Machines Corporat<br>PO Box 643600<br>Pittsburgh, PA 15264 | IBM Rational HATS 5250 - 4 Users |
| International Business Machines Corporat<br>PO Box 643600<br>Pittsburgh, PA 15264 | IBM Rational Developer for I - 5 Users |
| KDB, LLC<br>30800 Telegraph Road<br>Suite 3800<br>Bingham Farms, MI 48075 | Property Lease (Office) - Lessee |
| KEY FASTENERS<br>525 Key Way<br>Berne, IN 46711 | Computer Billing Contract - Lessor |
| LaFarge North America Inc<br>PO Box 200872<br>Pittsburgh, PA 15251 | Property Lease (Land) - Lessee |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft Windows 2003 - 1 server license |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft Windows 2003 - 20 CALS |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft Windows 2012 - 1 server license |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft Windows 2003 - 2 server license |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft SQL Server 2005 - 1 server license w/ 5 CALS |
| Microsoft - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | Microsoft Windows 2012 - 2 server licenses |

Sheet __2__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   Keywell L.L.C.                                                    , Case No. _____13-37603_____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Microsoft - VAR: CDW Direct LLC 200 North Milwaukee Ave Vernon Hills, IL 60061 | Microsoft Windows 2012 - 10 CALS |
| Microsoft - VAR: CDW Direct LLC 200 North Milwaukee Ave Vernon Hills, IL 60061 | Microsoft Windows 2012 Terminal Services - 10 CALS |
| Microsoft - VAR: CDW Direct LLC 200 North Milwaukee Ave Vernon Hills, IL 60061 | Microsoft SQL Server 2012 - 1 server license |
| Microsoft - VAR: CDW Direct LLC 200 North Milwaukee Ave Vernon Hills, IL 60061 | Microsoft SQL Server 2012 - 10 CALS |
| Mobile Radio Service Inc 5335 Butler Street Pittsburgh, PA 15201 | Mobile Radios - Lessee |
| MochaSoft Aps Clemmi Falk Vej 3 9492 Blokhus Denmark | Mochasoft TN5250 Unlimited Company License |
| MochaSoft Aps Clemmi Falk Vej 3 9492 Blokhus Denmark | Mochasoft TN3812 Unlimited Company License |
| Mr. John of Pittsburgh 1220 McKee Street McKees Rocks, PA 15136 | Portable Unit - Lessee |
| Pennwest Industrial Trucks LLC DBA Pennwest Toyota Lift 168 Westec Drive Mount Pleasant, PA 15666 | Lift Truck Maintenance - Lessee |
| PHSI Pure Water Finance PO Box 404582 Atlanta, GA 30384 | Water Cooler - Lessee |
| PHSI Pure Water Finance PO Box 404582 Atlanta, GA 30384 | Water Cooler - Lessee |
| PNC Equipment Finance, LLC c/o Marc E. Shach, Esq. Weinstock, Friedman & Friedman, PA 4 Reservoir Circle Baltimore, MD 21208 | Baler Lease - Lessee |

Sheet __3__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Keywell L.L.C.                                                          ,    Case No.    13-37603
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PNC Equipment Finance, LLC<br>c/o Marc E. Shach, Esq.<br>Weinstock, Friedman & Friedman, PA<br>4 Reservoir Circle<br>Baltimore, MD 21208 | Cobbler Lease - Lessee |
| PNC Equipment Finance, LLC<br>c/o Marc E. Shach, Esq.<br>Weinstock, Friedman & Friedman, PA<br>4 Reservoir Circle<br>Baltimore, MD 21208 | Railcar Lease - Lessee |
| PNC Equipment Finance, LLC<br>c/o Marc E. Shach, Esq.<br>Weinstock, Friedman & Friedman, PA<br>4 Reservoir Circle<br>Baltimore, MD 21208 | Degreaser Lease - Lessee |
| Prodata Computer Services Inc.<br>2809 S. 160th St<br>Suite 401<br>Omaha, NE 68130 | DBU Software |
| Prodata Computer Services Inc.<br>2809 S. 160th St<br>Suite 401<br>Omaha, NE 68130 | DBU Software |
| Redhat - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | RedHat Enterprise Server - 1 server license |
| RMMC, Inc. c/o Ty-Par Realty, Inc<br>PO Box 748<br>Monroe, NC 28110 | Property Lease (Land) - Lessee |
| Roberts Oxygen Company Inc<br>15830 Redland Road<br>PO Box 5507<br>Rockville, MD 20855 | Tank Rental - Lessee |
| Rockwell Automation<br>510 Lindenbergh Dr<br>Coraopolis, PA 15108 | FactoryTalk Transaction Manager (FTTM) |
| SA RECYCLING, LLC<br>2411 N. Glassal Street<br>Orange, CA 92865 | Storage of Machinery & Equipment Lease |
| Schnitzer Steel (previously doing business as Millis Industries)<br>PO Box 10636<br>Portland, OR 97296 | Railcar Billing Contract |

Sheet    4    of    6    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     Keywell L.L.C. _____ ,     Case No. ___13-37603_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Secrest Wrecker Service Inc<br>7915 Pleasant Hill Church Road<br>Marshville, NC 28103 | Trailer Rental - Lessee |
| Setco<br>PO Box 809<br>Idabel, OK 74745 | Loader Tires - Lessee |
| Strate Welding Supply Co<br>PO Box 570<br>Buffalo, NY 14207 | Oxygen - Lessee |
| Strate Welding Supply Co<br>PO Box 570<br>Buffalo, NY 14207 | Argon - Lessee |
| Strate Welding Supply Co<br>PO Box 570<br>Buffalo, NY 14207 | Oxygen - Lessee |
| T.L. Ashford & Associates<br>626 Buttermilk Pike<br>Crescent Springs, KY 41017 | Labeling Software for the IBM i |
| TCF Equipment Finance Inc<br>11100 Wayzata Blvd<br>Suite 801<br>Minnetonka, MN 55305 | Lift Truck - Lessee |
| Three Putt Properties LLC<br>PO Box 118<br>Northville, MI 48167 | Property Lease (Office) - Lessee |
| Toyota Financial Service<br>Dept 2431<br>Carol Stream, IL 60132 | Lift Truck - Lessee |
| Toyota Financial Service<br>Dept 2431<br>Carol Stream, IL 60132 | Lift Truck Maintenance - Lessee |
| United Site Services Corp<br>PO Box 53267<br>Phoenix, AZ 85072 | Fence Rental - Lessee |
| USS Real Estate<br>PO Box 640104<br>Pittsburgh, PA 15264 | Property Lease (Land) - Lessee |
| USS Real Estate<br>PO Box 640104<br>Pittsburgh, PA 15264 | Property Lease (Common Area Maintenance) - Lessee |

Sheet __5__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Keywell L.L.C.                        ,       Case No.    13-37603
                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| USS Real Estate<br>PO Box 640104<br>Pittsburgh, PA 15264 | Property Lease (Railroad Storage Fee) - Lessee |
| Vision Solutions Inc<br>15300 Barranca Parkway<br>Irvine, CA 92618 | Mimix Software |
| Vision Solutions Inc<br>15300 Barranca Parkway<br>Irvine, CA 92618 | Mimix Software |
| VMWare - VAR: CDW Direct LLC<br>200 North Milwaukee Ave<br>Vernon Hills, IL 60061 | VMWare ESXi - vSphere Essentials - 1 server license |
| Washingtonville Limited Partnership<br>Mt. Washington Mill Business Center<br>PO Box 79420<br>Baltimore, MD 21279 | Property Lease (Office) - Lessee |
| Wells Fargo Bank dba Midwest Railcar<br>Corporation<br>c/o Bank of Edwardsville<br>PO Box 899<br>Edwardsville, IL 62025 | Railcar Lease - Lessee |
| Wells Fargo Equipment Finance, Inc.<br>c/o Thomas V. Askounis, Esq.<br>Askounis & Darcy, PC<br>444 N. Michigan Avenue, Suite 3270<br>Chicago, IL 60611 | Lift Truck Lease - Lessee |
| West Penn Laco Inc<br>331 Ohio Street<br>Pittsburgh, PA 15209 | Oxygen Tank - Lessee |

Sheet   6   of   6   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    Keywell L.L.C.                                                    Case No.      13-37603
_____,
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____  continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Keywell L.L.C. _____     Case No.   13-37603 _____
                              Debtor(s)                 Chapter    11 _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Executive Vice President & CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___226___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   October 8, 2013 _____     Signature _____

Michael C. Sheffieck
Executive Vice President & CFO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KEYWELL L.L.C., | ) | Case No. 13-37603 |
| | ) | |
| Debtor. | ) | Honorable Eugene R. Wedoff |
| | ) | |

**GENERAL STATEMENT, DISCLAIMER AND RESERVATION OF RIGHTS
REGARDING DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "**Schedules and Statements**") filed by Keywell L.L.C., debtor and debtor in possession (the "**Debtor**") in the above-captioned chapter 11 case (the "**Chapter 11 Case**") filed in the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "**Bankruptcy Court**"), were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtor with the assistance of the Debtor's proposed bankruptcy counsel. The Schedules and Statements have not been audited by independent auditors. While management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.   Accordingly, the Schedules and Statements are subject to modification, amendment and supplementation as a matter of course at any time before the Chapter 11 Case is closed.   This General Statement, Disclaimer and Reservation of Rights Regarding Debtor's Schedules and Statement of Financial Affairs (the "**Disclaimer**") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

1.     Description of the Case and "As Of" Petition Date.   On September 24, 2013 (the "**Petition Date**"), the Debtor filed the Chapter 11 Case. The Debtor is managing its business as a debtor in possession pursuant to 11 U.S.C. §§ 1107 and 1108.   The information contained in the Schedules and Statements, including all assets and liabilities, reflect the best information available to the Debtor as of the Petition Date.   Except as otherwise provided therein, the values and amounts provided in the Schedules and Statements reflect the relevant values and amounts as of the Petition Date.

2.     Book Value.   Unless otherwise stated on the Schedules and Statements, each asset and liability of the Debtor reflected in the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtor's books and records, and are not based upon any estimate of their current market values.

3.     Schedules E and F.   The claims listed in Schedule E and Schedule F may have arisen or were incurred on various dates prior to the commencement of the Chapter 11 Case. In

certain instances, the date on which a claim arose is an open issue of fact.   In most instances, it would be unduly burdensome for the Debtor to list the date on which the claim arose and, therefore, the Debtor does not list a date for each claim included in Schedules E and F.

      4.     Schedule G.   While the Debtor has made reasonable efforts to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, letter and other documents, instruments and agreements which may not be listed therein, and to modify Schedule G.   In addition, certain of the agreements listed in Schedule G may be non-executory or secured financings.   The Debtor reserves all of its rights to dispute or challenge the characterization of any agreements listed in Schedule G, or to re-categorize any agreements listed therein.

      5.     Causes of Action.   The Debtor may not have set forth all of its causes of action against third parties as assets in the Schedules and Statement. The Debtor reserves all of its rights with respect to any causes of action that it may have, and neither this Disclaimer nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

HOWARD L ADELMAN (ARDC #0015458)
ERICH S. BUCK (ARDC #6274635)
ALEXANDER F. BROUGHAM (ARDC #6301515)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Boulevard, Suite 1050
Chicago, Illinois 60604
312/435-1050
Proposed Attorneys for the Debtor