# FILED

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DEC 23 2014

JANET S. BAER BANKRUPTCY JUDGE
UNITED STATES BANKRUPTCY COURT

In re:                                    )
                                          )
                                          )
    SGK VENTURES, LLC                     )    Case No. 13 B 37603
    (f/k/a KEYWELL LLC),                  )
                                          )
                                          )
                                          )    Chapter 11
        Debtor.                           )
_____    )

## FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER ALLOWING APPLICATION OF ADELMAN & GETTLEMAN, LTD., ATTORNEYS FOR DEBTOR, FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $1,218,532.00 | TOTAL COSTS REQUESTED: | $26,530.00 |
| TOTAL FEES REDUCED: | $30,058.20 | TOTAL COSTS REDUCED: | $3,822.02 |
| TOTAL FEES ALLOWED: | $1,188,473.80 | TOTAL COSTS ALLOWED: | $22,707.98 |

### TOTAL FEES AND COSTS ALLOWED: $1,211,181.78

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)     Improper Allocation of Professional Resources**

The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(2)     Unreasonable Time**

The Court denies the allowance in part of compensation for the following task since the professional or paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the experience and knowledge of the professional performing the task, and the amount of time previously expended by the professional or another on the task. *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir.

1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(4)   Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(5)   Duplication of Services**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991); *In re Pettibone*, 74 B.R. at 303.

**(7)   Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(12)   Clerical Work Not Compensable**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated: December 23, 2014

Janet S. Baer
United States Bankruptcy Judge

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

November 7, 2013

Mark Lozier, CEO  
Michael C. Sheffieck, EVP & CEO  
Keywell L.L.C.  
11900 S. Cottage Grove Avenue  
Chicago, IL  60628

Invoice No:  11973   HLA  
Client No:  2208   00001  
Billing through:  10/31/13

### RE:  General
### Services Rendered

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding cutoff date for accounts payable, dealing with wire transfers, dealing with checks in transit. | 0.30 hrs | 475 /hr | $142.50 |
| 09/24/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding changes to declaration after his review and need for financial information and declaration. | 0.40 hrs | 475 /hr | $190.00 |
| 09/24/13 | HLA | Third lengthy telephone conference with Mike Sheffieck regarding court procedures, hearing on Thursday and attendance issues. | 0.20 hrs | 475 /hr | $95.00 |
| 09/24/13 | HLA | Telephone conference with Mark Lozier regarding court hearings; communication with creditors and testimony. | 0.30 hrs | 475 /hr | $142.50 |
| 09/24/13 | HLA | Telephone conference with Mike Sheffieck regarding certificate of insurance. | 0.10 hrs | 475 /hr | $47.50 |
| 09/24/13 | HLA | Two (2) telephone conferences with Mark Lozier regarding filing documents, declaration changes, testimony and court procedures. | 0.60 hrs | 475 /hr | $285.00 |
| 09/24/13 | HLA | Review and revise declaration after comments from Mike Sheffieck and comments from Mark Lozier. | 0.50 hrs | 475 /hr | $237.50 |
| 09/24/13 | HLA | Review and revise wage motion after conferences with Jack Joyce and review e-mails from Jack Joyce. | 0.40 hrs | 475 /hr | $190.00 |
| 09/24/13 | HLA | Review and revise cash management motion; commencing outlining testimony for need to retain systems. | 0.30 hrs | 475 /hr | $142.50 |
| 09/24/13 | HLA | Telephone conference with Loren Cohen regarding litigation against company and effect of filing and suggestions of bankruptcy. | 0.40 hrs | 475 /hr | $190.00 |
| 09/24/13 | HLA | Preparation for and attendance at meeting with Mark Lozier; review bankruptcy petition; review declaration; review applicable rules; go over procedure. | 1.20 hrs | 475 /hr | $570.00 |
| 09/24/13 | HLA | Review and analysis of all final filing documents and initial motions including petition, matrix, e-filing information, declaration, three (3) first day motions. | 0.80 hrs | 475 /hr | $380.00 |
| 09/24/13 | HLA | Review, analyze and respond to more than 40 e-mails throughout the day regarding all filing motions, | 1.70 hrs | 475 /hr | $807.50 |

**Adelman & Gettleman, Ltd.**

Keywell LLC                          2208        00001                        Invoice No:   11973

| Date | | Description | Hrs | Rate | Amount |
|------|---|-------------|-----|------|--------|
| | | procedures, cash collateral and information for motions. | | | |
| 09/24/13 | HLA | Telephone conference with Attorney Perten regarding filing, creditors committee and reclamations. | 0.30 hrs | 475 /hr | $142.50 |
| 09/24/13 | HLA | Telephone conference with Kimberly Bacher regarding filing, 20L, creditors meeting and cash collateral. | 0.30 hrs | 475 /hr | $142.50 |
| 09/24/13 | HLA | Attendance at court hearing regarding emergency motion to set first day motions; confer with clerk for Judge Wedoff and Judge Doyle. | 0.80 hrs | 475 /hr | $380.00 -38.00 |
| 09/24/13 | SBC | Review multiple e-mails regarding status of 1st day motions and in particular revisions to pre-petition wage motion. Revised motion and sent e-mail to Jack Joyce regarding question relating to STD benefits. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/13 | SBC | Telephone conversation with Jack Joyce discussing revisions to pre-petition wage motion and continue revising same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/13 | SBC | Review and revise exhibit to pre-petition wage motion, further revise motion to incorporate final numbers and telephone conversation with Jack Joyce regarding same.  Sent revised draft motion and exhibit to client for review. | 0.40 hrs | 380 /hr | $152.00 |
| 09/24/13 | SBC | Exchange e-mails with Jack and Mike regarding further revisions to pre-petition wage motion and exhibit. | 0.20 hrs | 380 /hr | $76.00 |
| 09/24/13 | SBC | Continue research regarding rejection of collective bargaining agreements. | 0.40 hrs | 380 /hr | $152.00 |
| 09/24/13 | SBC | Telephone conversation with Jack Joyce regarding severance and FSA payments. | 0.20 hrs | 380 /hr | $76.00 |
| 09/24/13 | SBC | Telephone conversation with Mark Shiffman discussing CBAs and potential termination/rejection of same. | 0.20 hrs | 380 /hr | $76.00 |
| 09/24/13 | SBC | Exchange e-mails with client regarding FSA, severance and revisions to pre-petition wage motion. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/13 | SBC | Telephone conversation with Mike Sheffieck and Jack Joyce discussing revisions to wage motion, revise same and sent e-mail with revised draft, proposed order and exhibit. | 0.50 hrs | 380 /hr | $190.00 |
| 09/24/13 | SBC | Review revised exhibit to pre-petition wage motion from Jack Joyce, revise figures in motion accordingly and sent e-mail to and brief telephone conversation with Jack Joyce regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/13 | SBC | Continue revising pre-petition wage motion and exchanging e-mails regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/13 | ESB | Numerous revisions to cash collateral motion, order and budget; cash management motion; order and exhibit; prepetition wage/benefit motion, order and exhibit; and Lozier declaration; numerous emails with Mike Sheffieck, Jack Joyce, NewKey counsel, and/or SBC regarding revisions to same; prepared same for filing and service. | 7.50 hrs | 380 /hr | $2,850.00 -285.00 |
| 09/24/13 | ESB | Multiple calls with bankruptcy judge's chambers regarding filing of motion to have first-day motions | 0.40 hrs | 380 /hr | $152.00 -15.20 |

-338.20

**Adelman & Gettleman, Ltd.**                                                        Page No. 3

Keywell LLC                              2208              00001                        Invoice No:   11973

| | | | | | |
|---|---|---|---|---|---|
| | | heard on an emergency basis; reviewed motion for same. | | | |
| 09/24/13 | AFB | Coordinate preparation of service lists for first day motions. | 0.60 hrs | 300 /hr | $180.00 |
| 09/24/13 | AFB | Draft motion to have first-day motions heard on an emergency basis, performing incidental research tasks appurtenant thereto. | 5.60 hrs | 300 /hr | $1,680.00 |
| 09/24/13 | AFB | Coordinate filing and service of first-day motions and attached notices and proposed orders. | 1.60 hrs | 300 /hr | $480.00  <br> -480.00 |
| 09/24/13 | AFB | Email R. Soriano re: filing of first day motions. | 0.50 hrs | 300 /hr | $150.00 |
| 09/25/13 | HLA | Lengthy telephone conference with Jay Welford, prospective attorney for creditors committee regarding assets and liabilities, real estate issues, environmental issues, claims make-up, sale process, asset deal. | 0.60 hrs | 475 /hr | $285.00 |
| 09/25/13 | HLA | Lengthy telephone conference with Kimberly Bacher, US Trustee regarding her objection to cash collateral and the MTL meeting. | 0.40 hrs | 475 /hr | $190.00 |
| 09/25/13 | HLA | Three (3) lengthy telephone conferences throughout the day with Mike Sheffieck regarding BOA funding problems on pre-petition letters of credit and wires and review e-mails relating thereto and suggest alternative solutions; second call with Mike Sheffieck regarding bid procedures and timelines and evidence; next call with Mike Sheffieck was regarding cash collateral order and evidence needed for court hearing. | 1.30 hrs | 475 /hr | $617.50 |
| 09/25/13 | HLA | Preparation for testimony on wage claim motion; outline issues for presentation to court. | 0.40 hrs | 475 /hr | $190.00 |
| 09/25/13 | HLA | Preparation of questions to Mike Sheffieck regarding need for cash management; review and outline cash management motion. | 0.30 hrs | 475 /hr | $142.50 |
| 09/25/13 | HLA | Review, analyze and respond to more than 20 e-mails involving cash collateral, sale process, bidding procedures, cash management, asset purchase agreement and creditors committee. | 0.50 hrs | 475 /hr | $237.50 |
| 09/25/13 | SBC | Brief telephone conversation with Jack Joyce regarding information related to pre-petition wage motion. | 0.10 hrs | 380 /hr | $38.00 |
| 09/25/13 | SBC | Review e-mail from Jack Joyce regarding supplemental pre-petition wage exhibit and telephone conversation with Jack regarding same. | 0.40 hrs | 380 /hr | $152.00 |
| 09/25/13 | SBC | Review revised prepetition wage exhibit and telephone conversation with Jack Joyce regarding further revisions to same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/25/13 | SBC | Telephone conversation with Jack Joyce regarding supplemental exhibit and further revisions thereto. | 0.20 hrs | 380 /hr | $76.00 |
| 09/25/13 | SBC | Telephone conversation with Kimberly Bacher regarding pre-petition wage motion and exhibit identifying employee wages. | 0.20 hrs | 380 /hr | $76.00 |
| 09/25/13 | SBC | Continue research regarding Section 1113 of the Bankruptcy Code and rejection of collective bargaining agreements. | 1.20 hrs | 380 /hr | $456.00 |
| 09/25/13 | SBC | Continue preparing proposal letter to Unions with respect to sale and possible rejection of collective | 0.50 hrs | 380 /hr | $190.00 |

-480.00

**Adelman & Gettleman, Ltd.**                                          Page No.  4

Keywell LLC                          2208          00001                        Invoice No:   11973

| | | | | | |
|---|---|---|---|---|---|
| | | bargaining agreement. | | | |
| 09/25/13 | SBC | Continue research regarding 1113 and rejection of collective bargaining agreements. | 0.80 hrs | 380 /hr | $304.00 |
| 09/25/13 | ESB | Reviewed and addressed with assistant revised prepetition wage/benefit order. | 0.10 hrs | 380 /hr | $38.00 |
| 09/25/13 | ESB | Prepared cover letter and first-day motions for delivery to Kimberly Bacher. | 0.10 hrs | 380 /hr | $38.00 |
| 09/25/13 | AFB | Draft and coordinate filing of amended proposed order for prepetition wage motion. ⑦ | 0.30 hrs | 300 /hr | $90.00 -9.00 |
| 09/25/13 | AFB | Review and revise motions to retain professionals (A&G, Eureka Capital, PFS, and Conway MacKenzie). | 2.80 hrs | 300 /hr | $840.00 |
| 09/25/13 | AFB | File supplemental exhibit to prepetition wage motion. ⑫ | 0.30 hrs | 300 /hr | $90.00  ~90.00 |
| 09/25/13 | AFB | Coordinate inclusion of Alpert Iron & Metal, Inc. in future notices based on their request for notice filed today. | 0.20 hrs | 300 /hr | $60.00 |
| 09/26/13 | HLA | Attendance at meeting with Mark Lozier and Mike Sheffieck regarding court hearing; discuss testimony and what will happen in court and possible ratification of declaration. | 0.50 hrs | 475 /hr | $237.50 |
| 09/26/13 | HLA | Review and revise certificate of service and e-mail regarding first day motions; revise. | 0.30 hrs | 475 /hr | $142.50 |
| 09/26/13 | HLA | Preparation for and attendance at court hearing regarding cash collateral, first day orders; appear before Judge Wedoff; confer with US Trustee and counsel. | 1.00 hrs | 475 /hr | $475.00 |
| 09/26/13 | HLA | Return to office after court hearing; confer with Mark Lozier and Mike Sheffieck regarding procedures, creditors meeting, schedules, sale process, stay bonuses, bar date. | 0.80 hrs | 475 /hr | $380.00 |
| 09/26/13 | HLA | Lengthy telephone conference with Rob Soriano regarding result of first day hearings, sale process, committee organization. | 0.30 hrs | 475 /hr | $142.50 |
| 09/26/13 | HLA | Preparation of e-mail to Mark Lozier regarding caution on communicating with creditors and providing selective documents; need to refer creditors to websites. | 0.30 hrs | 475 /hr | $142.50 |
| 09/26/13 | HLA | Review and analysis of first day motions; outline issues for presentation to judge; review declaration; outline argument; prepare for hearing; prepare questions. | 1.50 hrs | 475 /hr | $712.50 |
| 09/26/13 | ESB | Revised cash collateral and prepetition wage/benefit orders per judge's comments (.6); exchanged emails with lenders' counsel regarding execution of cash collateral order (.1); emailed revised orders to judge's clerk (.2) | 0.90 hrs | 380 /hr | $342.00 |
| 09/26/13 | ESB | Discussed with HLA scheduled first-day motion issues and preparation therefor. | 0.40 hrs | 380 /hr | $152.00 |
| 09/26/13 | ESB | Meeting with HLA, Mark Lozier and Mike Sheffieck to prepare for first-day hearing (.4); attended hearing on cash collateral motion, cash management motion and prepetition wage/benefit motion (1.0); met with HLA, Mark and Mike to discuss hearing post-mortem | 1.60 hrs | 380 /hr | $608.00 |

~99.00

**Adelman & Gettleman, Ltd.**                                                                Page No.  6

| Keywell LLC | | | 2208 | 00001 | | | Invoice No: | 11973 |
|---|---|---|---|---|---|---|---|---|
| 09/27/13 | SBC | Continue preparing initial draft motion to reject collective bargaining agreements. | 1.00 hrs | 380 /hr | $380.00 |
| 09/27/13 | SBC | Continue research regarding 1113 and rejection of collective bargaining agreements. | 0.50 hrs | 380 /hr | $190.00 |
| 09/27/13 | SBC | Continue preparing letter proposal to unions consistent with 11 U.S.C. 1113 | 0.50 hrs | 380 /hr | $190.00 |
| 09/27/13 | ESB | Reviewed and revised Conway, Eureka, PFS and A&G retention motions, affidavits and orders as appropriate (3.2); prepared same for filing and service (.5). | 3.70 hrs | 380 /hr | $1,406.00 |
| 09/27/13 | AFB | Finalze application to employ A&G as counsel to the debtor. | 0.20 hrs | 300 /hr | $60.00 |
| 09/27/13 | AFB | Compile latest drafts, and coordinate filing and service, of four applications to employ professionals (Conway MacKenzie, PFS, Eureka, and A&G), and corresponding affidavits and other exhibits. | 3.60 hrs | 300 /hr | $1,080.00 ⟨-108.00⟩ |
| 09/27/13 | AFB | Rules and treatise research on question re: necessity of client's signed declaration to file application to employ. | 0.10 hrs | 300 /hr | $30.00 |
| 09/27/13 | AFB | Phone call with K. Beninato (.1) and response via email (.3) re: recording postpetition information about prepetition A/R. | 0.40 hrs | 300 /hr | $120.00 |
| 09/27/13 | AFB | Obtain North Carolina corporate certificate for Keywell. | 0.20 hrs | 300 /hr | $60.00 |
| 09/30/13 | HLA | Two (2) telephone conferences with Mark Lozier during the day regarding labor issues and plan of reorganization options. | 0.40 hrs | 475 /hr | $190.00 |
| 09/30/13 | HLA | Review and revise utility applications regarding deposits. | 0.20 hrs | 475 /hr | $95.00 |
| 09/30/13 | HLA | Review amended petition and revise new DBAs. | 0.20 hrs | 475 /hr | $95.00 |
| 09/30/13 | HLA | Review e-mail from Mike Sheffieck regarding critical vendor issues; brief review of critical vendor status in 7th Circuit; respond to Mike Sheffieck regarding critical vendors and requirements under Kmart decision. | 0.70 hrs | 475 /hr | $332.50 |
| 09/30/13 | HLA | Lengthy telephone conference with Loren Cohen regarding litigation against Rosenberg and state court injunction issues; review law on enjoining lawsuits against representatives of debtor-in-possession because of indemnity claims. | 0.80 hrs | 475 /hr | $380.00 |
| 09/30/13 | HLA | Review and analysis of bankruptcy docket determining appearances and pleadings. | 0.20 hrs | 475 /hr | $95.00 |
| 09/30/13 | HLA | Continue research in connection with rejection of collective bargaining agreements in liquidating Chapter 11 cases; review article and cases on liquidating 11s. | 0.70 hrs | 475 /hr | $332.50 |
| 09/30/13 | HLA | Telephone conference with Mike Sheffieck regarding retention bonuses. | 0.30 hrs | 475 /hr | $142.50 |
| 09/30/13 | HLA | Lengthy telephone conference with Mark Shiffman, labor counsel to Keywell, regarding collective bargaining agreements, strategy in Chapter 11, need for rejection and various duties to bargain. | 0.50 hrs | 475 /hr | $237.50 |

-108.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                         2208              00001                                    Invoice No:   11973

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same (.1). | | | |
| 10/01/13 | ESB | Multiple revisions to proposed revised Eureka retention order, interim compensation procedures motion and order (2.6); reviewed same with HLA (.2); reviewed same with SBC (.2); prepared detailed email to Mike Sheffieck with same for review (.8). | 3.80 hrs | 380 /hr | $1,444.00 |
| 10/01/13 | AFB | Read and respond to K. Beninato email re: payment of prepetition tax obligations. | 0.10 hrs | 300 /hr | $30.00 |
| 10/01/13 | AFB | Review and analyze the numerous latest drafts of bankruptcy schedules provided by Keywell representatives, to identify additional needed information. | 0.60 hrs | 300 /hr | $180.00 |
| 10/01/13 | AFB | Edit to-do list to reflect documents filed and tasks yet to be accomplished. | 0.20 hrs | 300 /hr | $60.00 |
| 10/01/13 | AFB | Phone call with L. Cohen, attorney in state court litigation, re: possible injunction action to stop actions as against Rosenbergs. | 0.20 hrs | 300 /hr | $60.00 |
| 10/02/13 | HLA | Two (2) lengthy telephone conferences with Mike Sheffieck throughout the day regarding preferences, critical vendors, cross-collateralization on Midwest Railcar lease and schedules. | 0.80 hrs | 475 /hr | $380.00 |
| 10/02/13 | HLA | Lengthy telephone conference with Hannah, attorney for carrier regarding North Carolina litigation, Keywell North Carolina, trade name issues and appearing in North Carolina. | 0.50 hrs | 475 /hr | $237.50 |
| 10/02/13 | HLA | Review, analyze and respond to more than 12 e-mails regarding collection efforts, bankruptcy schedule information and revisions to draft schedules. | 0.60 hrs | 475 /hr | $285.00 |
| 10/02/13 | HLA | Review, analyze and respond to e-mails regarding meeting of 20 largest creditors and bidding procedures. | 0.30 hrs | 475 /hr | $142.50 |
| 10/02/13 | HLA | Telephone conference with Dean Harvalis of US Trustee regarding MTL meeting. | 0.30 hrs | 475 /hr | $142.50 |
| 10/02/13 | HLA | Two (2) telephone conferences with Stacey regarding Fintec, critical vendors, preferences and schedule information. | 0.70 hrs | 475 /hr | $332.50 |
| 10/02/13 | HLA | Review and analysis of Fintec transactions; analyze deliveries and preference information; prepare for discussion with Stacey. | 0.50 hrs | 475 /hr | $237.50  ~23.75 |
| 10/02/13 | HLA | Commence research on KERP plans and incentive plans and 503(c) issues and non-insider incentive plans. | 0.80 hrs | 475 /hr | $380.00 |
| 10/02/13 | SBC | Continue research regarding KERPs and KEIPs. | 0.70 hrs | 380 /hr | $266.00 |
| 10/02/13 | SBC | Begin drafting motion to approve key employee retention plan. | 0.80 hrs | 380 /hr | $304.00 |
| 10/02/13 | SBC | Continue drafting motion for authority to enter into bonus agreements with critical non-insider employees. | 0.50 hrs | 380 /hr | $190.00 |
| 10/02/13 | SBC | Brief discussion with HLA regarding employee related matters. | 0.20 hrs | 380 /hr | $76.00 |
| 10/02/13 | SBC | Continue research regarding 503(c) and employee bonus programs. | 0.50 hrs | 380 /hr | $190.00 |
| 10/02/13 | SBC | Commence research regarding indemnification | 0.60 hrs | 380 /hr | $228.00 |

**Adelman & Gettleman, Ltd.**                                        Page No. 10

Keywell LLC                    2208          00001                Invoice No:   11973

| | | | | | |
|---|---|---|---|---|---|
| | | provisions for professionals employed by the estate (.3) and interoffice conference with ESB discussing same (.3). | | | |
| 10/02/13 | ESB | Discussed with SBC potential issues with revised Eureka retention order, and application of interim compensation procedures (.3) discussed same with HLA (.2); two detailed telephone conversations with Lana Simkina and Mark Hyman to discuss same (1.0); prepared detailed email to Lana and Mark with proposed revised retention order, interim compensation procedures motion and order, and summary of retention issues and payment procedures in chapter 11 (1.0). | 2.50 hrs | 380 /hr | $950.00 |
| 10/02/13 | ESB | Exchanged emails with NewKey counsel regarding status of 20 largest creditors meeting. | 0.10 hrs | 380 /hr | $38.00 |
| 10/02/13 | ESB | Reviewed with AFB questions from Karen Beninato in preparation of bankruptcy schedules and SOFA. | 0.20 hrs | 380 /hr | $76.00 |
| 10/02/13 | ESB | Discussed with HLA initial assessment of leases and schedules as true lease or PMSI. | 0.20 hrs | 380 /hr | $76.00 |
| 10/02/13 | AFB | Review demand letters sent by M. Sheffieck to ensure creditors receive notice. | 0.30 hrs | 300 /hr | $90.00 |
| 10/02/13 | AFB | Return call of P. O'Carol of Mesirow Financial, left message explaining that we are unaware of the creditor meeting being rescheduled. | 0.10 hrs | 300 /hr | $30.00 |
| 10/02/13 | AFB | Review and analyze the numerous latest drafts of bankruptcy schedules provided by Keywell representatives, to identify additional needed information. | 1.00 hrs | 300 /hr | $300.00 |
| 10/02/13 | AFB | Read, research answers to, and respond to lengthy email from K. Beninato re: questions for compiling SOFA. | 0.90 hrs | 300 /hr | $270.00 |
| 10/03/13 | HLA | Continue preparation of agenda for meeting with Mark and Mike including 12 points. | 0.30 hrs | 475 /hr | $142.50 |
| 10/03/13 | HLA | Telephone conference with James Tapscott of McGladrey regarding prior audits and organization of committee. | 0.20 hrs | 475 /hr | $95.00 |
| 10/03/13 | HLA | Continue review and analyze docket for filings and appearances. | 0.30 hrs | 475 /hr | $142.50 |
| 10/03/13 | HLA | Attendance at meeting with Mike Sheffieck regarding agenda of open issues; go over 13 point agenda; discuss schedules. | 1.20 hrs | 475 /hr | $570.00 |
| 10/03/13 | HLA | Continue work on schedules and paying particular attention to 3(b)(c) and 10 of SOFA. | 0.60 hrs | 475 /hr | $285.00 |
| 10/03/13 | HLA | Brief research on description of insider and affiliate and cases on non-statutory insiders. | 0.30 hrs | 475 /hr | $142.50 |
| 10/03/13 | SBC | Continue research regarding and begin preparing information checklists for possible key employee retention program for non-insiders and key employee incentive plan for insiders. | 1.60 hrs | 380 /hr | $608.00 |
| 10/03/13 | SBC | Interoffice conference with ESB discussing information required for SOFA (.1) and sent e-mail to Jack Joyce with request for information regarding any insider payments to be disclosed on SOFA 3(c) (.1). | 0.20 hrs | 380 /hr | $76.00 |

*(handwritten notations: "⑤", "-114.00" near first ESB entry; "-114.00" at bottom right)*

**Adelman & Gettleman, Ltd.**                                                        Page No. 11

| Keywell LLC | | | 2208 | 00001 | | | Invoice No: | 11973 |
|---|---|---|---|---|---|---|---|---|

| 10/03/13 | SBC | Exchange e-mails and brief telephone conversation with Jack Joyce and Karen Beninato discussing information required for SOFA 3(c). | 0.40 hrs | 380 /hr | $152.00 |
|---|---|---|---|---|---|
| 10/03/13 | SBC | Begin preparing proposed retention agreement. | 0.50 hrs | 380 /hr | $190.00 |
| 10/03/13 | SBC | Continue preparing retention agreement for key non-insider employees. | 0.40 hrs | 380 /hr | $152.00 |
| 10/03/13 | SBC | Discussion with Mike Sheffieck regarding possible retention plan for critical employees (.2) and continue preparing draft motion regarding same (.3). | 0.50 hrs | 380 /hr | $190.00 |
| 10/03/13 | ESB | Reviewed and revised interim compensation procedures motion and order, and utility motion and order, and prepared same for filing and service (.8); emailed Mike Sheffieck for final approval (.1). | 0.90 hrs | 380 /hr | $342.00 |
| 10/03/13 | ESB | Reviewed 2016 attorney compensation form and discussed applicability of same with APS (.2); reviewed Collier regarding same (.3); emailed form to Alan Patzik and Steve Prebish for completion (.3). | 0.80 hrs | 380 /hr | $304.00 |
| 10/03/13 | ESB | Attended meeting of 20 largest creditors (.4); meeting with HLA and Mike Sheffieck to discuss preparation of bankruptcy schedules and SOFA (.4). | 0.80 hrs | 380 /hr | $304.00 |
| 10/03/13 | ESB | Multiple discussions with SBC regarding revisions to SOFA question 3 (.2); exchanged numerous emails with Karen Beninato and Jack Joyce regarding same (.3); discussed issues regarding same with HLA, AFB, Karen and Mike Sheffieck (.2); discussed same with HLA and AFB (.3). | 1.00 hrs | 380 /hr | $380.00 |
| 10/03/13 | ESB | Reviewed revisions to utility motion and order with AFB. | 0.10 hrs | 380 /hr | $38.00 |
| 10/03/13 | ESB | Detailed page-turn review with AFB of schedules and SOFA from Keywell; prepared detailed list of open items regarding same. | 3.70 hrs | 380 /hr | $1,406.00 |
| 10/03/13 | AFB | Confer with D. Blummer re: preparation of schedules and SOFA. | 0.20 hrs | 300 /hr | $60.00 |
| 10/03/13 | AFB | Emails (.2 and .1) to K. Beninato re: parties to be included in draft Schedule G. | 0.30 hrs | 300 /hr | $90.00 |
| 10/03/13 | AFB | Review and revise draft interim compensation motion and order. | 0.80 hrs | 300 /hr | $240.00 |
| 10/03/13 | AFB | Review and revise utilities motion and order. | 1.50 hrs | 300 /hr | $450.00 |
| 10/03/13 | AFB | Review and analyze the numerous latest drafts of bankruptcy schedules provided by Keywell representatives, to identify additional needed information. | 1.80 hrs | 300 /hr | $540.00 |
| 10/03/13 | AFB | Phone call with K. Beninato re: instructions for preparing schedules. | 0.10 hrs | 300 /hr | $30.00 |
| 10/03/13 | AFB | Perform page-turn of Keywell schedules and SOFA with ESB, identifying additional information needed and modifications to propose to client. | 2.40 hrs | 300 /hr | $720.00 |
| 10/03/13 | AFB | Review and analyze Keywell's 2011 and 2012 tax returns to identify income information for SOFA. | 0.50 hrs | 300 /hr | $150.00 |
| 10/04/13 | HLA | Review, analyze and respond to more than 16 e-mails regarding sale process, schedules, creditors committee, cash collateral. | 0.70 hrs | 475 /hr | $332.50 |

(12)  (7)                    -34.20

(5)                    -220.00

-754.20

**Adelman & Gettleman, Ltd.**

Keywell LLC                                         2208        00001                              Invoice No:   11973

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/13 | HLA | Continue work on schedules; review and revise schedules. | 1.20 hrs | 475 /hr | $570.00 |
| 10/04/13 | HLA | Review and analysis of docket and appearances filed. | 0.20 hrs | 475 /hr | $95.00 |
| 10/04/13 | HLA | Review and revise Patzik retention agreement and 2016 and 2014 changes. | 0.30 hrs | 475 /hr | $142.50 |
| 10/04/13 | ESB | Call with AFB, Karen Beninato and Stacey Schlottman to review in detail draft schedules and SOFA (2.5); discussed same with AFB (.3). | 2.80 hrs | 380 /hr | $1,064.00 |
| 10/04/13 | ESB | Exchanged multiple emails with Steve Prebish regarding preparation of 2016 statement for retention (.2); discussed same with Steve (.2). | 0.40 hrs | 380 /hr | $152.00 |
| 10/04/13 | ESB | Exchanged emails with Steve Prebish regarding revisions to 2014 affidavit (.1); prepared same for filing and service (.3). | 0.40 hrs | 380 /hr | $152.00 |
| 10/04/13 | ESB | Exchanged emails with Mike Sheffieck regarding Eureka retention order, interim compensation procedures motion and order (.1); prepared same and utility motion and order for filing and service (.5). | 0.60 hrs | 380 /hr | $228.00  -22.80 |
| 10/04/13 | ESB | Discussed open items for schedules and SOFA with HLA and AFB (.7); discussed same with AFB, Stacey Schlottman, Karen Beninato and Mike Sheffieck (.8); discussed same with AFB (.1). | 1.60 hrs | 380 /hr | $608.00 |
| 10/04/13 | AFB | Conference with ESB re: tax information for SOFA. | 0.10 hrs | 300 /hr | $30.00  -30.00 |
| 10/04/13 | AFB | Review and analyze Keywell financial statements to find information for SOFA. | 0.30 hrs | 300 /hr | $90.00 |
| 10/04/13 | AFB | Arrange for adjustments to master service list based on PNC request for notice, conducting brief rules research to ensure conformity with service requirements. | 0.40 hrs | 300 /hr | $120.00 |
| 10/04/13 | AFB | Conference calls (2.4 and 0.7) with K. Beninato, S. Schlottman, ESB, and to a lesser extent, M. Sheffieck, re: page-turn of schedules and SOFA. | 3.10 hrs | 300 /hr | $930.00 |
| 10/04/13 | AFB | Conference with HLA and ESB re: open items for schedules and SOFA. | 1.70 hrs | 300 /hr | $510.00 |
| 10/05/13 | AFB | Gather information to complete schedules and SOFA based on information emailed by K. Beninato and S. Schlottman. | 2.60 hrs | 300 /hr | $780.00 |
| 10/05/13 | AFB | Caselaw and treatise research on proper definition of "gross income" to assist in computation on SOFA. | 1.50 hrs | 300 /hr | $450.00 |
| 10/05/13 | AFB | Draft internal memo on definition of "gross income" in SOFA, emailing to HLA and ESB. | 0.90 hrs | 300 /hr | $270.00 |
| 10/05/13 | AFB | Email B. White re: SOFA Question 17. | 0.20 hrs | 300 /hr | $60.00 |
| 10/06/13 | AFB | Email M. Sheffieck re: response to SOFA question #17. | 0.20 hrs | 300 /hr | $60.00 |
| 10/06/13 | AFB | Preliminary review of revised schedule riders to identify open issues. | 0.20 hrs | 300 /hr | $60.00 |
| 10/07/13 | HLA | Review, analyze and respond to more than 18 e-mails throughout the day regarding schedules, bid procedures and creditors committee. | 0.40 hrs | 475 /hr | $190.00 |
| 10/07/13 | HLA | Review and revise bankruptcy schedules, statement of financial affairs and exhibits; participate in conference calls regarding revisions. | 1.10 hrs | 475 /hr | $522.50 |

-52.80

**Adelman & Gettleman, Ltd.**                                                    Page No. 14

Keywell LLC                          2208            00001                       Invoice No:   11973

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/13 | HLA | Review and analysis of insurance exhibit for inclusion into Section 9(b). | 0.20 hrs | 475 /hr | $95.00 |
| 10/08/13 | HLA | Lengthy telephone conference with Karen regarding secured creditor list and insurance inclusions on Schedule 9(b) and summary of insurance. | 0.30 hrs | 475 /hr | $142.50 |
| 10/08/13 | HLA | Continue review, revise and discuss schedules and statement of financial affairs for final drafts. | 1.40 hrs | 475 /hr | $665.00 |
| 10/08/13 | ESB | Discussed with AFB status of preparation of schedules (.2); discussed same with Debbie Blummer (.1); reviewed proposed equity security holder form (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 10/08/13 | ESB | Numerous conversations with AFB and/or HLA regarding preparation of schedules, SOFA, compensation disclosure statements, and list of equity security holders (2.0); multiple conversation with Karen Beninato, Stacey Schlottman and/or Mike Sheffieck regarding same (1.2); numerous revisions to documents and exhibits thereto (5.4); multiple calls and emails with Steve Prebish regarding revisions to PFS compensation disclosure statement (.3); discussed A&G disclosure compensation statement with HLA (.4); exchanged multiple emails with Steve, David Schwartz, Karen, Stacey and/or Mike with comments to schedules, SOFA, and list of equity security holders (1.5); exchanged emails with Mike regarding execution and filing of same (.6); discussed same with Mike (.3); finalized schedules, SOFA, list of equity security holders, compensation disclosure statements and e-filing declarations (2.0). | 13.70 hrs | 380 /hr | $5,206.00   −76.00 |
| 10/08/13 | AFB | Email S. Prebish re: answer to SOFA question 4. | 0.40 hrs | 300 /hr | $120.00 |
| 10/08/13 | AFB | Detailed review of draft Schedule G to determine missing information to be provided by Keywell. | 0.50 hrs | 300 /hr | $150.00 |
| 10/08/13 | AFB | Coordinate inclusion of J. Gardharf, attorney for Committee, on master service list. | 0.10 hrs | 300 /hr | $30.00 |
| 10/08/13 | AFB | Compare claims register to draft schedules sent by client to ensure accuracy and completeness, coordinating revisions to schedules as appropriate. | 0.40 hrs | 300 /hr | $120.00 |
| 10/08/13 | AFB | Review several detailed emails from S. Prebish, B. White, and D. Schwartz re: actions or proceedings to include in response to SOFA Questions 4 and 17 (.2), consulting with ESB on which may be appropriate to add to draft (.2), and edit response accordingly (.2). | 0.60 hrs | 300 /hr | $180.00   −60.00 |
| 10/08/13 | AFB | Based on emails and revisions sent by S. Schlottman of Keywell, coordinate revisions of Rider B(16) and Schedule F, following up in an email to S. Schlottman to clarify her comments. | 0.30 hrs | 300 /hr | $90.00 |
| 10/08/13 | AFB | Detailed review of equity security holders filing, comparing with other documents sent by client for quality control (.6), and exchanging follow-up email with M. Sheffieck (.1). | 0.70 hrs | 300 /hr | $210.00 |
| 10/08/13 | AFB | Review Source Recycling complaint sent by S. Prebish and edit response to SOFA Question 4 accordingly. | 0.30 hrs | 300 /hr | $90.00 |

−136.00

**Adelman & Gettleman, Ltd.**                                                    Page No.  15

Keywell LLC                          2208          00001                    Invoice No:    11973

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/13 | AFB | Because all support staff had left for the night, scan and prepare for filing final drafts of all schedules, SOFA, list of equity security holders, Rule 2016 disclosures, and related e-filing declarations as instructed by ESB (1.2), and file all documents with the Court (1.2). | 2.40 hrs | 300 /hr | $720.00 |
| 10/08/13 | AFB | Coordinate input of draft schedules and SOFA into Best Case software, working closely with support staff to ensure legal and factual accuracy and precision. | 2.90 hrs | 300 /hr | $870.00 |
| 10/08/13 | AFB | Detailed review, analysis, and edits of preliminary drafts of schedules and SOFA, including riders, conferring with client through numerous emails and phone calls and conducting brief incidental Rules and Code research as needed. | 6.90 hrs | 300 /hr | $2,070.00 |
| 10/09/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding Michael Rosenberg and Philip Rosenberg indemnity claims, bankruptcy relief and dealing with carrier. | 0.30 hrs | 475 /hr | $142.50 |
| 10/09/13 | HLA | Continue review and outline schedules and statement of financial affairs; outline issues for amendment and accuracy. | 0.50 hrs | 475 /hr | $237.50 |
| 10/09/13 | HLA | Review, analyze and respond to more than 20 e-mails throughout the day regarding cash collateral, Wells Fargo, sale process, creditors committee issues. | 0.40 hrs | 475 /hr | $190.00 |
| 10/09/13 | HLA | Lengthy telephone conference with Loren Cohen, attorney for carrier, regarding litigation against company's individuals and seeking relief in the bankruptcy court. | 0.40 hrs | 475 /hr | $190.00 |
| 10/09/13 | SBC | Begin compiling key employee incentive plans. | 0.70 hrs | 380 /hr | $266.00 |
| 10/09/13 | SBC | Continue compiling and revieiwng KEIPs. | 1.00 hrs | 380 /hr | $380.00 |
| 10/09/13 | ESB | Discussed with Debbie Blummer status of service of utility motion (.1) emailed Debbie and Lynn Hope regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 10/09/13 | ESB | Exchanged emails with counsel to NFR about status of utility motion. | 0.10 hrs | 380 /hr | $38.00 |
| 10/09/13 | ESB | Discussed with HLA meeting to review current chapter 11 agenda. | 0.20 hrs | 380 /hr | $76.00 |
| 10/09/13 | ESB | Emailed filed copies of schedules and SOFA to Mike Sheffieck and Karen Beninato. | 0.10 hrs | 380 /hr | $38.00 |
| 10/09/13 | ESB | Discussed with Lynn Hope status of fax service of utility motion, and emailed Stacey Schlottman regarding same. | 0.10 hrs | 380 /hr | $38.00 |
| 10/09/13 | ESB | Meeting with HLA and AFB to address upcoming chapter 11 issues, including analysis and treatment of certain lessors/secured creditors, bid procedures, cash collateral, claims bar date and tomorrow's meeting with the committee. | 2.20 hrs | 380 /hr | $836.00 |
| 10/09/13 | ESB | Reviewed UST guidelines (.3); discussed with AFB quarterly fee and monthly operating report requests (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 10/09/13 | ESB | Discussed with HLA status of potential claims settlement with Wells Fargo. | 0.10 hrs | 380 /hr | $38.00 |
| 10/09/13 | ESB | Research and review law on forward contracts for | 1.00 hrs | 380 /hr | $380.00 |

*Handwritten annotations: circled "1", circled "?", "-36.00", "-360.00", circled "12" near first entry; "-396.00" at bottom right.*

**Adelman & Gettleman, Ltd.**

Page No.  16

Keywell LLC                                            2208          00001                              Invoice No:   11973

| | | | | | |
|---|---|---|---|---|---|
| | | analysis of National Fuel Resources' contention that is a forward contract and not a utility. | | | |
| 10/09/13 | AFB | Review email chain including S. Prebish, M. Sheffieck, and ESB from previous day to determine whether further work needs to be done to provide timeline. | 0.10 hrs | 300 /hr | $30.00 |
| 10/09/13 | AFB | Find documents that ordinarily would have been provided by UST and email to M. Sheffieck with explanation. | 1.20 hrs | 300 /hr | $360.00 |
| 10/09/13 | AFB | Revise research on automatic stay injunctions for Rosenberg actions. | 0.30 hrs | 300 /hr | $90.00 |
| 10/09/13 | AFB | Conference with HLA and ESB re: tasks to complete now that schedules are filed, new research assignments, possible amendments to schedules, and negotiations with committee. | 2.30 hrs | 300 /hr | $690.00 |
| 10/10/13 | HLA | Review correspondence regarding retention bonuses for non-insiders; review latest cases on non-insider retention bonuses; brief telephone conference with Mike Sheffieck regarding retention bonuses. | 0.80 hrs | 475 /hr | $380.00 |
| 10/10/13 | HLA | Lengthy telephone conference with Lara Liss, employment attorney for Keywell regarding WARN Act issues and communication with committee on WARN Act issues. | 0.40 hrs | 475 /hr | $190.00 |
| 10/10/13 | HLA | Review, analyze and respond to more than 26 e-mails throughout the day regarding schedules, sale process, objections, committee requests, utilities. | 0.50 hrs | 475 /hr | $237.50 |
| 10/10/13 | HLA | Review and analyze court filings and docket  for motions and parties. | 0.20 hrs | 475 /hr | $95.00 |
| 10/10/13 | SBC | Review email from Jack Joyce regarding retention agreement and begin revising agreement. | 0.80 hrs | 380 /hr | $304.00 |
| 10/10/13 | ESB | Reviewed law on forward contracts (.5); exchanged emails with Natural Fuel Resources' counsel regarding same (.2); discussed additional research regarding same with AFB (.2); discussed issue regarding utility motion and NFR with Mike Sheffieck and HLA (.1). | 1.00 hrs | 380 /hr | $380.00 |
| 10/10/13 | ESB | Emailed and left message with NFR counsel regarding utility motion and potential resolution thereof (.1); multiple emails with Mike Sheffieck regarding same (.2); discussed research results of same with AFB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 10/10/13 | ESB | Exchanged emails with Mike Sheffieck and Karen Beninato regarding schedule and SOFA amendments and filing of same (.2); discussed same with AFB (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 10/10/13 | ESB | Discussed with AFB results of research regarding whether NFR contract is a forward contract (.4); emailed Mike Sheffieck with follow-up question regarding same (.1). | 0.50 hrs | 380 /hr | $190.00 |
| 10/10/13 | AFB | Draft list of possible amendments to schedules. | 0.20 hrs | 300 /hr | $60.00 |
| 10/10/13 | AFB | Conference with ESB re: research assignment on forward contracts vs. utilities, for response to National Fuel Resources re: inclusion on proposed utilities order. | 0.20 hrs | 300 /hr | $60.00 |
| 10/10/13 | AFB | Rules and treatise research on proper procedure for amending schedules, conferring with support staff on | 0.50 hrs | 300 /hr | $150.00 |

*(handwritten)* ⑤ -690.00

*(handwritten)* ⑤ -60.00

*(handwritten)* -750.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                    2208          00001                    Invoice No:   12052

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | commence reviewing policy. | | | |
| 11/07/13 | ESB | Exchanged emails with Cintas Corporation's counsel regarding dismissal of North Carolina lawsuit. | 0.10 hrs | 380 /hr | $38.00 |
| 11/07/13 | AFB | Revise complaint to stay actions against Rosenbergs in light of comments by attorneys working on state court cases and by attorney for CNA Insurance. | 0.60 hrs | 300 /hr | $180.00 |
| 11/07/13 | AFB | Brief phone call with J. Fricano of CNA Insurance and HLA re: right of reimbursement in connection with Rosenberg state court actions. | 0.10 hrs | 300 /hr | $30.00 |
| 11/08/13 | ESB | Discussed with Karen Beninato issues regarding UST quarterly fee notice and potential tax appeal. | 0.10 hrs | 380 /hr | $38.00 |
| 11/08/13 | ESB | Exchanged emails with Karen Beninato regarding preparation of Sept-Oct operating report for Keywell. | 0.10 hrs | 380 /hr | $38.00 |
| 11/08/13 | ESB | Exchanged emails with Karen Beninato regarding retention of tax appeals counsel. | 0.10 hrs | 380 /hr | $38.00 |
| 11/11/13 | HLA | Telephone conference with Attorney Revitz regarding adversary proceeding to enjoin lawsuit against Rosenbergs and negotiate for voluntary stay until spring to determine outcome of bankruptcy. | 0.30 hrs | 475 /hr | $142.50 |
| 11/11/13 | HLA | Review and analysis of cases on shareholder distributions under UFTA; discuss with ESB for punchlist. | 0.80 hrs | 475 /hr | $380.00 |
| 11/11/13 | HLA | Lengthy telephone conference with Richard Bendix, attorney for Kepner, regarding lifting stay and dealing with deductible issues. | 0.40 hrs | 475 /hr | $190.00 |
| 11/11/13 | HLA | Review and revise final draft of adversary complaint regarding Rosenberg. | 0.30 hrs | 475 /hr | $142.50 |
| 11/11/13 | HLA | Continue review and analysis of case law on injunctions and article on injunctions regarding cases against officers and directors. | 0.30 hrs | 475 /hr | $142.50 |
| 11/11/13 | HLA | Telephone conference with Mark LaRose regarding voluntary stay of lawsuit against Rosenberg. | 0.20 hrs | 475 /hr | $95.00 |
| 11/11/13 | HLA | Attend office conference with AFB regarding research on extending stay; review case law on Rosenberg issues. | 0.30 hrs | 475 /hr | $142.50 |
| 11/11/13 | ESB | Reviewed detailed summary from proposed tax appeals attorney regarding proposed services in chapter 11 case (.1); emailed Karen Beninato regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 11/11/13 | ESB | Meeting with HLA and AFB to review current chapter 11 to-do list and issues related thereto, including Rosenberg litigation, Toyota lease dispute, and establishment of claims bar date. | 1.80 hrs | 380 /hr | $684.00 |
| 11/11/13 | AFB | Finalize and coordinate filing of complaint to stay actions against Rosenbergs. | 0.40 hrs | 300 /hr | $120.00 |
| 11/11/13 | AFB | Email L. Cohen and C. Kerger re: filing of Rosenberg adversary proceeding and date of status hearing. | 0.10 hrs | 300 /hr | $30.00 |
| 11/11/13 | AFB | Email M. Sheffieck re: filing of Rosenberg complaint. | 0.20 hrs | 300 /hr | $60.00 |
| 11/11/13 | AFB | Conference with HLA and ESB re: global strategy and outstanding tasks to perform, including those with respect to preparation of notice of assumption and assignment, research tasks on automatic stay and | 1.80 hrs | 300 /hr | $540.00 |

(5)

−540.00

−540.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                    2208          00001                    Invoice No:    12052

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Kepner lawsuit, Toyota leases or security agreements, and Rosenberg complaint. |  |  |  |
| 11/12/13 | ESB | Discussed with Karen Beninato proposed deposit to FedEx for post-petition delivery services. | 0.10 hrs | 380 /hr | $38.00 |
| 11/12/13 | ESB | Reviewed notice of dismissal in Cintas litigation and emailed same to Keywell. | 0.10 hrs | 380 /hr | $38.00 |
| 11/12/13 | AFB | Look up cases referenced in email from R. Bendix re: Kepner lawsuit and send to HLA. | 0.10 hrs | 300 /hr | $30.00 |
| 11/12/13 | AFB | Coordinate service of Rosenberg complaint with support staff.  (12) | 0.20 hrs | 300 /hr | $60.00 −60.00 |
| 11/12/13 | AFB | Phone call with K. Kerger re: Rosenberg complaint and deadlines set in state court. | 0.10 hrs | 300 /hr | $30.00 |
| 11/13/13 | AFB | Caselaw and treatise research on automatic stay, to facilitate negotiations on Kepner lawsuit. | 2.30 hrs | 300 /hr | $690.00 |
| 11/13/13 | AFB | Draft internal memo to HLA re: automatic stay where debtor is a nominal defendant, for Kepner litigation. | 1.20 hrs | 300 /hr | $360.00 |
| 11/14/13 | BAB | Office conference with AFB relative to lift stay concerns relative to pursuit of insurance only. | 0.40 hrs | 445 /hr | $178.00 |
| 11/14/13 | SBC | Prepare motion to excuse requirement to employ claims agent and proposed order thereto. | 1.00 hrs | 380 /hr | $380.00 |
| 11/14/13 | AFB | Caselaw and treatise research on insurance claims in bankruptcy for negotiations on Kepner suit. | 0.50 hrs | 300 /hr | $150.00 |
| 11/14/13 | AFB | Conference with BAB re: insurance coverage and (5) automatic stay for Kepner negotiations. | 0.40 hrs | 300 /hr | $120.00 −120.00 |
| 11/14/13 | AFB | Draft detailed email to HLA with additional findings from research on insurance and the automatic stay, to assist Kepner lawsuit negotiations. | 0.70 hrs | 300 /hr | $210.00 |
| 11/15/13 | ESB | Reviewed additional research from AFB regarding potential stay relief for Kepner litigation and issues therewith, and emailed AFB and HLA regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 11/18/13 | HLA | Preparation for and attendance at meeting with ESB and AFB regarding Wells Fargo Finance, PNC, (7) GECC, Toyota issues, discovery issues and possible litigation and role of Debtor. | 1.50 hrs | 475 /hr | $712.50 −71.25 |
| 11/18/13 | ESB | Exchanged detailed emails with Karen Beninato regarding preparation of monthly operating report and recipients thereof (.3); emailed Karen with to-do list of other issues to address this week (.3). | 0.60 hrs | 380 /hr | $228.00 |
| 11/18/13 | ESB | Prepared to-do list agenda for meeting with HLA and AFB (.3); attended meeting with HLA and AFB to discuss status of negotiations with Toyota, PNC and GECC, Cozzi litigation, pending or required motions, and any other items to be addressed near term in chapter 11 case (1.5).  (5) | 1.80 hrs | 380 /hr | $684.00 |
| 11/18/13 | AFB | Conference with HLA and ESB re: outstanding deadlines and concerns in case, including motions to (5) be filed for Wells Fargo settlement, Toyota negotiations, auction procedures, Rosenberg adversary proceeding, and Kepner lawsuit. | 1.50 hrs | 300 /hr | $450.00 −450.00 |
| 11/18/13 | AFB | Detailed review of docket to ensure complete service of all motions and notices going forward. | 1.00 hrs | 300 /hr | $300.00 |

−701.25

**Adelman & Gettleman, Ltd.**

| Keywell LLC | | 2208 | 00003 | | | Invoice No: | 12054 |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | on assumption/cure notice. | | | | |
| 11/14/13 | AFB | ⑤ Conference with ESB re: cure amounts for assumption/cure notice. | 0.20 hrs | 300 /hr | $60.00 <br> -60.00 | |
| 11/14/13 | AFB | Preliminarily instruct support staff on service of assumption/cure notice. | 0.20 hrs | 300 /hr | $60.00 | |
| 11/15/13 | ESB | Discussed with AFB questions regarding contract parties to include on notice of assumption and cure (.1); reviewed final notice and exhibit and discussed same with AFB (.3). | 0.40 hrs | 380 /hr | $152.00 | |
| 11/15/13 | AFB | Coordinate preparation and service of copies of assumption/cure notice and its exhibit. | 0.20 hrs | 300 /hr | $60.00 | |
| 11/15/13 | AFB | Phone calls (.3 and .4) with S. Schlottman re: questions on peparing assumption/cure notice. | 0.70 hrs | 300 /hr | $210.00 | |
| 11/15/13 | AFB | Review numerous contracts and lists of revisions forwarded by K. Beninato and S. Schlottman, comprehensively revising draft assumption/cure notice. | 3.80 hrs | 300 /hr | $1,140.00 | |
| 11/15/13 | AFB | Review and edit final draft of exhibit to assumption/cure notice. | 0.40 hrs | 300 /hr | $120.00 | |
| 11/15/13 | AFB | Review and edit certificate of service to assumption/cure notice. | 0.60 hrs | 300 /hr | $180.00 | |
| 11/18/13 | HLA | Telephone conference with Alan Tenenbaum, attorney for US EPA, regarding sale order and other bidders. | 0.30 hrs | 475 /hr | $142.50 | |
| 11/18/13 | HLA | Lengthy telephone conference with Lana Simkina and Mark Hyman regarding possible additional bids on transferred assets, additional bids on residual assets, breaking down residual assets into lots and sale process. | 0.40 hrs | 475 /hr | $190.00 | |
| 11/18/13 | HLA | Commence review of draft APA for residual assets; outline issues to discuss with Steve Prebish. | 0.30 hrs | 475 /hr | $142.50 | |
| 11/18/13 | ESB | Exchanged emails with HLA regarding revision to proposed sale order to incorporate EPA's proposed language regarding liability, and revised same. | 0.30 hrs | 380 /hr | $114.00 | |
| 11/18/13 | ESB | Discussed with Controller at West Penn Laco purpose of assumption and cure notice. | 0.40 hrs | 380 /hr | $152.00 | |
| 11/19/13 | HLA | Review, analyze and respond to emails regarding offer of KW Metal, form of APA and sale strategy. | 0.30 hrs | 475 /hr | $142.50 | |
| 11/19/13 | HLA | Review email from David Jury, attorney for union; telephone conference with Rob Soriano regarding obligation to bargain. | 0.30 hrs | 475 /hr | $142.50 | |
| 11/19/13 | ESB | Reviewed documents from Stacey Schlottman regarding maintenance of Toyota lift trucks (.2); exchanged emails regarding same with Stacey (.2); discussed same with Stacey (.2); reviewed Toyota lease documents regarding maintenance (.3). | 0.90 hrs | 380 /hr | $342.00 | |
| 11/19/13 | ESB | Exchanged further emails with Stacey Schlottman regarding terms of maintenance of Toyota lift trucks (.1); emailed Rob Soriano, Cronimet's counsel, regarding same (.3). | 0.40 hrs | 380 /hr | $152.00 | |
| 11/19/13 | ESB | Reviewed email from Cronimet's counsel regarding union contact. | 0.10 hrs | 380 /hr | $38.00 | |
| 11/19/13 | AFB | Review APA to answer question by L. Simkina re: | 0.60 hrs | 300 /hr | $180.00 | |

-60.00

**Adelman & Gettleman, Ltd.**

Page No. 6

Keywell LLC                    2208              00003                      Invoice No:    12054

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | discovery issues and auction. | | | |
| 11/25/13 | HLA | Review ATI objection to the sale; identify issues to discuss with Mr. Palmer; place message with voice mail message to Mr. Palmer. | 0.30 hrs | 475 /hr | $142.50 |
| 11/25/13 | SBC | Review auction transcript and sale pleadings/orders in other chapter 11 cases in connection with upcoming sale. | 0.80 hrs | 380 /hr | $304.00 |
| 11/25/13 | SBC | Begin preparing notes for auction. | 0.60 hrs | 380 /hr | $228.00 |
| 11/25/13 | SBC | Left voice message for Lana Simkina regarding marketing efforts for auction notes. | 0.10 hrs | 380 /hr | $38.00 |
| 11/25/13 | SBC | Continue preparing auction notes. | 0.70 hrs | 380 /hr | $266.00 |
| 11/25/13 | SBC | Telephone conversation with Lana regarding marketing efforts information. | 0.10 hrs | 380 /hr | $38.00 |
| 11/25/13 | SBC | Review email from and declaration of Lana regarding marketing efforts of Eureka. | 0.20 hrs | 380 /hr | $76.00 |
| 11/25/13 | SBC | Review conditional objection of United Steelworkers to debtor's sale motion. | 0.10 hrs | 380 /hr | $38.00 |
| 11/25/13 | ESB | Discussed with HLA and AFB issues with proposed APA of potential competing bidder and status of resolution of other outstanding issues. | 0.40 hrs | 380 /hr | $152.00 |
| 11/25/13 | ESB | Discussed with SBC preparation of auction script. | 0.10 hrs | 380 /hr | $38.00 |
| 11/25/13 | ESB | Conference call with HLA, Mark Lozier, Mike Sheffieck, Eureka and Debtor's counsel regarding potential competing bid and issues therewith (1.2); discussed same with Steve Prebish (.2); discussed same with counsel to potential bidder (.3). | 1.70 hrs | 380 /hr | $646.00 |
| 11/25/13 | ESB | Reviewed proposed APA of potential competing bidder. | 0.50 hrs | 380 /hr | $190.00 |
| 11/25/13 | AFB ⑤ | Conference with HLA and ESB re: analysis of KW APA and "script" for auction sale. | 0.40 hrs | 300 /hr | $120.00 ~120.00 |
| 11/25/13 | AFB | Exchange emails with attorney S. Mitchie and Keywell's S. Schlottman to coordinate compilation of certain executory contracts requested by potential bidder. | 0.30 hrs | 300 /hr | $90.00 |
| 11/26/13 | CHG | Review sales and bidding procedures, APA and related documents. | 0.70 hrs | 475 /hr | $332.50 |
| 11/26/13 | HLA | Telephone conference with Alex Mezar, representative of PPL, regarding deposit and auction process. | 0.30 hrs | 475 /hr | $142.50 |
| 11/26/13 | HLA | Review and analysis of Hilco offer; outline issues to discuss with Lana Simkina and working group. | 0.40 hrs | 475 /hr | $190.00 |
| 11/26/13 | HLA | Continue review and analysis of latest draft of KW offer; outline issues to discuss with client. | 0.70 hrs | 475 /hr | $332.50 |
| 11/26/13 | HLA | Lengthy telephone conference with Lana Simkina and Mark Hyman regarding auction process, dealing with competitive bids for the residual assets; organizing process for offers and bidding. | 0.60 hrs | 475 /hr | $285.00 |
| 11/26/13 | HLA | Second telephone conference of the day with Steve Prebish regarding creditworthiness of KW/Prophet and need to establish ability to close. | 0.30 hrs | 475 /hr | $142.50 |
| 11/26/13 | HLA | Review and analysis of emails from Lana regarding bid comparisons and review bid comparisons; also | 0.30 hrs | 475 /hr | $142.50 |

-120.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                              2208           00003                        Invoice No:   12054

| | | | | | |
|---|---|---|---|---|---|
| | | review Mike Sheffieck's email relating to bid comparisons. | | | |
| 11/26/13 | HLA | Telephone conference with Dave Agay regarding receipt of competitive bids, follow through with David's request to have hard copies sent to him, Rich Newman, and Sean Malloy by overnight. | 0.30 hrs | 475 /hr | $142.50 |
| 11/26/13 | HLA | Lengthy telephone conference with Mark Mullin regarding need to conform bid to bidding procedures and discussion of bidding procedures. | 0.30 hrs | 475 /hr | $142.50 |
| 11/26/13 | HLA | Commence review and analysis of PPL APA; outline issues to discuss with working group. | 0.50 hrs | 475 /hr | $237.50 |
| 11/26/13 | HLA | Telephone conference with Ben from Hilco regarding auction process, earnest money and description of assets. | 0.30 hrs | 475 /hr | $142.50 |
| 11/26/13 | HLA | Lengthy telephone conference with Steve Prebish regarding asset purchase agreement issues, need for separation of bids and need for inclusion of other conforming elements. | 0.50 hrs | 475 /hr | $237.50 |
| 11/26/13 | SBC | Continue preparing notes for auction and reviewing sale pleading and bid procedures. | 0.60 hrs | 380 /hr | $228.00 |
| 11/26/13 | SBC | Exchange emails with Lana Simkina and Xiaolei Dong regarding marketing efforts. | 0.20 hrs | 380 /hr | $76.00 |
| 11/26/13 | SBC | Continue reviewing bid procedures and drafting auction script. | 0.30 hrs | 380 /hr | $114.00 |
| 11/26/13 | SBC | Begin reviewing bids and continue drafting auction script. | 0.70 hrs | 380 /hr | $266.00 |
| 11/26/13 | SBC | Interoffice conference with ESB discussing sale process and marketing efforts in connection with ⑤ upcoming auction. | 0.40 hrs | 380 /hr | $152.00  −152.00 |
| 11/26/13 | ESB | Discussed with HLA status of APA and competing bidder (.1); emailed draft sale order to bidder's counsel (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 11/26/13 | ESB | Discussed comments to sale order with ATI's counsel (.2); emailed HLA regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 11/26/13 | ESB | Discussed with SBC post-petition marketing process and related issues for preparation of auction script. | 0.40 hrs | 380 /hr | $152.00 |
| 11/26/13 | ESB | Discussed with HLA retention of court reporter for Monday's auction (.1); emailed court reporter, Carol Raber, regarding same (.1); emailed Carol and Steve Prebish with auction information (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 11/26/13 | ESB | Reviewed KW Metals offer and schedules thereto. | 1.00 hrs | 380 /hr | $380.00 |
| 11/27/13 | CHG | Reviewed bidding procedures. | 0.30 hrs | 475 /hr | $142.50 |
| 11/27/13 | HLA | Review and analysis of differences between Cronimet offer and KW offer; outline differences for discussions and review Prebish memo. | 0.80 hrs | 475 /hr | $380.00 |
| 11/27/13 | HLA | Lengthy telephone conference with Mark Hyman and Lana Simkina regarding auction process, procedure for lotting offers and KW agreement. | 0.50 hrs | 475 /hr | $237.50 |
| 11/27/13 | HLA | Lengthy telephone conference with Mark Mullin regarding KW APA, sale order and auction process. | 0.60 hrs | 475 /hr | $285.00 |
| 11/27/13 | HLA | Telephone conference with Dave Agay regarding creditworthiness issue of KW/Prophet; review emails | 0.30 hrs | 475 /hr | $142.50 |

−152.00

**Adelman & Gettleman, Ltd.**                                                        Page No.  4

Keywell LLC                    2208          00007                    Invoice No:    12057

| | | | | | |
|---|---|---|---|---|---|
| | | dealing with Toyota; brief review of Toyota documents. | | | |
| 11/11/13 | HLA | Preparation of email to Dave Agay regarding Wells Fargo, follow up with brief telephone conference with Dave Agay regarding Wells Fargo. | 0.30 hrs | 475 /hr | $142.50 |
| 11/11/13 | HLA | Commence reviewing Toyota documents; outline issues for settlement; outline issues to discuss with Cronimet, Committee and client. | 0.50 hrs | 475 /hr | $237.50 |
| 11/11/13 | ESB | Exchanged emails with Dave Agay regarding status of discovery in Toyota dispute (.1); reviewed additional Toyota documentation from Mike Sheffieck (.2); discussed same with HLA (.1); emailed same to Committee counsel (.3); exchanged emails with Dave regarding same (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 11/11/13 | ESB | Drafted document requests and deposition notice to Toyota in accordance with trial order entered for evidentiary hearing. | 1.80 hrs | 380 /hr | $684.00 |
| 11/12/13 | HLA | Review and revise latest draft of Wells Fargo agreement and outline issues to discuss with client. | 0.30 hrs | 475 /hr | $142.50 |
| 11/12/13 | HLA | Attend office conference with ESB regarding strategy on Toyota including discovery issues, benefits of executory contract issues, problem with cross-collateralization. | 0.40 hrs | 475 /hr | $190.00 |
| 11/12/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding Toyota issues, obtaining authority to resolve Toyota issues pursuant to email draft. | 0.30 hrs | 475 /hr | $142.50 |
| 11/12/13 | HLA | Review, analyze and respond to emails regarding Toyota on secured creditor vs. lease issues. | 0.30 hrs | 475 /hr | $142.50 |
| 11/12/13 | HLA | Lengthy telephone conference with Tom Askounis, attorney for Wells Fargo, regarding final issues on Wells Fargo settlement, implementation of settlement, notice issues, removal of railcar issues. | 0.40 hrs | 475 /hr | $190.00 |
| 11/12/13 | ESB | Prepared Toyota discovery requests for service (.1); emailed same to Toyota's counsel (.3) discussed same with HLA (.3) emailed same to Committee counsel (.1); emailed HLA about inclusion of Toyota leases in Cronimet deal (.1). ⑤ | 0.90 hrs | 380 /hr | $342.00   -114.00 |
| 11/12/13 | ESB | Reviewed Federal Rules of Civil Procedure regarding depositions and document requests (.5); drafted and revised document requests and notice of deposition for Toyota (1.5); exchanged emails with Committee counsel regarding same (.2); reviewed draft document requests and interrogatories from Committee counsel (.2). | 2.40 hrs | 380 /hr | $912.00 |
| 11/12/13 | ESB | Numerous emails with Committee counsel regarding Toyota discovery (.3); reviewed and revised interrogatories, document requests and notice of deposition (.7); emailed revised drafts of same to Committee counsel for review (.2); discussed Toyota documents and discovery with Scott Opincar and Dan Reynolds (.3); discussed same with Toyota's counsel (.3); emailed Committee counsel regarding same (.2). | 2.00 hrs | 380 /hr | $760.00 |
| 11/12/13 | ESB | Discussed with HLA status of payoff stipulations with | 0.10 hrs | 380 /hr | $38.00 |

**Adelman & Gettleman, Ltd.**

Page No.  6

| Keywell LLC | | | 2208 | 00007 | | | Invoice No: | 12057 |
|---|---|---|---|---|---|---|---|---|
| 11/15/13 | HLA | Review final draft of Wells Fargo agreement; review signature pages and signature copies. | 0.20 hrs | 475 /hr | $95.00 |
| 11/15/13 | ESB | Discussed with HLA status of Wells Fargo settlement agreement and potential resolution with Toyota. | 0.10 hrs | 380 /hr | $38.00 |
| 11/15/13 | ESB | Discussed with Monette Cope potential terms of resolution with Toyota. | 0.40 hrs | 380 /hr | $152.00 |
| 11/15/13 | ESB | Discussed with Scott Fink, Toyota's counsel, proposed resolution with Toyota and issues therewith (.4); prepared detailed email to Scott and Monette Cope regarding same (1.5). | 1.90 hrs | 380 /hr | $722.00 |
| 11/15/13 | AFB | Email T. Askounis with executed copy of Wells Fargo settlement agreement, confirming that agreed 9019 motion will be filed early next week. | 0.10 hrs | 300 /hr | $30.00 |
| 11/17/13 | AFB | Begin drafting agreed motion to reject 2006 leases pursuant to settlement agreement with Wells Fargo. | 1.30 hrs | 300 /hr | $390.00 |
| 11/18/13 | HLA | Confer with ESB regarding status of Toyota; review, analyze and respond to emails relating to Toyota. | 0.30 hrs | 475 /hr | $0.00 |
| 11/18/13 | HLA | Review and revise motion to approve settlement with Wells Fargo Equipment Finance; confer with AFB regarding changes; brief telephone conference relating to Wells Fargo with Dave Agay. | 0.40 hrs | 475 /hr | $190.00 |
| 11/18/13 | ESB | Exchanged emails with Scott Fink regarding extension of deadlines in court's trial order and status of Toyota response to settlement proposal (.1); updated calendar accordingly (.1); emailed Committee counsel with update regarding resolution (.1); discussed same with HLA (.2). | 0.50 hrs | 380 /hr | $190.00 −76.00 |
| 11/18/13 | ESB | Discussed with GECC's counsel proposed payoff stipulation for sale of rail cars and issues therewith (.2); emailed Karen Beninato regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 11/18/13 | ESB | Discussed with Wendy Skrobin, PNC's counsel, proposed payoff figures for PNC equipment and breakdown thereof. | 0.20 hrs | 380 /hr | $76.00 |
| 11/18/13 | AFB | Continue to draft motion to approve settlement agreement with Wells Fargo, including brief, incidental caselaw research for support. | 2.60 hrs | 300 /hr | $780.00 |
| 11/18/13 | AFB | Draft proposed order to accompany Wells Fargo Rule 9019 Motion. | 0.50 hrs | 300 /hr | $150.00 |
| 11/18/13 | AFB | Continue drafting motion to reject 2006 Lease in connection with Wells Fargo settlement agreement, conducting brief, incidental caselaw and treatise research for support. | 1.90 hrs | 300 /hr | $570.00 |
| 11/19/13 | ESB | Reviewed and revised draft motion to reject Wells Fargo lease (.3); discussed same with AFB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 11/19/13 | ESB | Discussed with Scott Fink, Toyota's counsel, possible resolution to Toyota motion (.3); left message for Committee counsel regarding same (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 11/19/13 | AFB | Continue drafting motion to reject 2006 Lease in connection with Wells Fargo settlement agreement, conducting brief, incidental caselaw and treatise research for support. | 2.80 hrs | 300 /hr | $840.00 |
| 11/19/13 | AFB | Phone call with HLA re: revisions to make to draft 9019 motion in connection with Wells Fargo | 0.20 hrs | 300 /hr | $60.00 |

−76.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                                        2208              00008                                    Invoice No:   12058

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/13 | ESB | Discussed with representative of unsecured creditor, Backhil, status of chapter 11 case (.3); exchanged emails with Mike Sheffieck regarding same (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 11/25/13 | ESB | Discussed with Judge Wedoff's courtroom deputy status of claims bar date order (.1); prepared same for service (.2). | 0.30 hrs | 380 /hr | $114.00 |
| 11/25/13 | AFB | Coordinate service of claims bar date notice. | 0.10 hrs | 300 /hr | $30.00 |
| 11/26/13 | ESB | Exchanged multiple emails with Dave Agay regarding retention of claims agent (.1); discussed same with SBC (.1); exchanged emails with Gordy Gouveia regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 11/26/13 | AFB | Draft affidavit of service for notice of claims bar date. | 0.40 hrs | 300 /hr | $120.00 |
| 11/26/13 | AFB | Phone call with G. Cavallucci of creditor Enterprise Metal re: his claim. | 0.10 hrs | 300 /hr | $30.00 |
| 11/27/13 | AFB | Coordinate filing of affidavit of service for bar date notice. | 0.20 hrs | 300 /hr | $60.00 |

Handwritten annotations: (next to 11/25/13 ESB) ① ① ② ; -76.00 ; (next to 11/25/13 AFB) ① ② ; -30.00 ; (next to 11/27/13 AFB) ① ② ; -60.00

|  | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Brougham, Alex F. | | 1.40 hrs | 300 /hr | $420.00 |
| | Adelman, Howard L. | | 2.30 hrs | 475 /hr | $1,092.50 |
| | Buck, Erich S | | 9.70 hrs | 380 /hr | $3,686.00 |
| | Total fees for this matter | | 13.40 hrs | | $5,198.50 |

**Billing Summary**

| | | Hours | | Amount |
|---|---|---|---|---|
| Total Fees | | 13.40 hrs | | $5,198.50 |
| **TOTAL CHARGES FOR THIS BILL** | | | | **$5,198.50** |

-166.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                          2208          00001                    Invoice No:    12088

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | preference caselaw. | | | |
| 12/16/13 | AFB | Rules and treatise research to prepare for status hearing in Cozzi adversary proceeding. | 0.80 hrs | 300 /hr | $240.00 |
| 12/17/13 | ESB | Exchanged emails with Toyota's counsel for update regarding tomorrow's status hearing on Toyota's motion. | 0.10 hrs | 380 /hr | $38.00 |
| 12/17/13 | HLA | Lengthy telephone conference with Tim Stallkamp regarding serving as CRO and status of case. | 0.30 hrs | 475 /hr | $142.50 |
| 12/17/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding employee issues relating to transition, corporate governance issues after sale, CRO issues pending sale and after sale. | 0.40 hrs | 475 /hr | $190.00 |
| 12/17/13 | SBC | Review sale order and cash collateral order (.1) and brief discussion with HLA regarding use of sale proceeds post-closing (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 12/17/13 | AFB | Attend status hearing in Cozzi O'Brien adversary proceeding. | 0.60 hrs | 300 /hr | $180.00 |
| 12/18/13 | ESB | Attended status hearing on Toyota's motion to compel/ for stay relief; emailed Toyota's counsel regarding same. | 0.50 hrs | 380 /hr | $190.00 |
| 12/18/13 | HLA | Preparation for and attendance at lengthy meeting with Tim Stallkamp, prospective CRO; extensive discussion of status of case; implementation of plan, role of CRO, claim allowance and liquidating plan of reorganization. | 1.80 hrs | 475 /hr | $855.00 |
| 12/18/13 | ESB | Exchanged multiple emails with Tom Bertrand, Mike Sheffieck and Jennifer Pugh regarding status of Helm-Pacific railcar pickup. | 0.20 hrs | 380 /hr | $76.00 |
| 12/18/13 | ESB | Discussed with HLA meeting with Tim Stallkamp to discuss CRO and post-closing issues. | 0.10 hrs | 380 /hr | $38.00 |
| 12/18/13 | ESB | Meeting with HLA and Tim Stallkamp regarding anticipated CRO obligations and post-closing tasks in chapter 11 case. | 1.80 hrs | 380 /hr | $684.00 *-684.00* |
| 12/19/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding transition issues relating to health insurance, workman's comp and employees; also discuss PNC settlement. | 0.40 hrs | 475 /hr | $190.00 |
| 12/19/13 | ESB | Discussed with Karen Beninato status of November monthly operating report (.1); emailed Karen regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 12/19/13 | ESB | Discussed with AFB potential retention of Saul Ewing as special litigation counsel. | 0.10 hrs | 380 /hr | $38.00 |
| 12/20/13 | HLA | Lengthy telephone conference with Mike Sheffieck regarding health claim issue, letter of credit backing workman's comp and transition issues. | 0.30 hrs | 475 /hr | $142.50 |
| 12/20/13 | ESB | Exchanged emails with Tom Bertrand regarding status of Helm-Pacific's repossession of railcars (.1); emailed Helm-Pacific representative regarding same (.1); exchanged emails with Tom regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 12/20/13 | ESB | Discussed with Steve Towbin questions regarding status of prepetition claim of certain Keywell executive(s) (.2); discussed same with Karen Beninato (.1). | 0.30 hrs | 380 /hr | $114.00 |

*-684.00*

**Adelman & Gettleman, Ltd.**

Page No.  4

Keywell LLC                    2208          00003                    Invoice No:    12090

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/13 | HLA | Attendance at meeting with Steve Prebish regarding revisions to asset purchase agreement after sale and further negotiations and transition issues. | 0.70 hrs | 475 /hr | $332.50 |
| 12/03/13 | HLA | Lengthy telephone conference with Jonathan Young, attorney for Atlanta landlord, regarding proposal for extension of lease and negotiations on assumption and rejection of lease. | 0.40 hrs | 475 /hr | $190.00 |
| 12/03/13 | HLA | Lengthy telephone conference with Seymour Roberts, attorney in Dallas for landlord, regarding proposal for extension of lease, cure amounts and sale issues. | 0.40 hrs | 475 /hr | $190.00 |
| 12/03/13 | HLA | Continue revisions and review and analysis of latest draft of sale order, Mark Mullins suggested additional changes throughout the day; revise changes and outline issues to discuss with clients. | 0.60 hrs | 475 /hr | $285.00 |
| 12/03/13 | HLA | Review and analyze further draft of revisions to asset purchase agreement resulting from negotiations this morning. | 0.40 hrs | 475 /hr | $190.00 |
| 12/03/13 | HLA | Participate in conference call in the evening with Mark Mullin regarding testimony for sale hearing, sale order, changes to APA and likely testimony. | 0.80 hrs | 475 /hr | $380.00 |
| 12/03/13 | HLA | Commence preparing for sale hearing by reviewing latest draft of agreements, outlining arguments against union, landlord and creditors committee, and preparing arguments. | 1.30 hrs | 475 /hr | $617.50 |
| 12/03/13 | HLA | Attendance at meeting with Lana regarding issues to be resolved in APA, sale hearing, possible testimony and dealing with Cronimet as back up bidder. | 0.60 hrs | 475 /hr | $285.00 |
| 12/03/13 | SBC | Begin reviewing proposed sale order of KW Metals Acquisition, LLC. | 0.50 hrs | 380 /hr | $190.00 |
| 12/03/13 | SBC | Begin revising proposed sale order. | 0.60 hrs | 380 /hr | $228.00 |
| 12/03/13 | SBC | Interoffice conference with HLA and AFB discussing results of auction and action items with respect to sale. | 0.50 hrs | 380 /hr | $190.00 |
| 12/03/13 | SBC | Continue revising sale order. | 1.00 hrs | 380 /hr | $380.00 |
| 12/03/13 | SBC | Conference call with Mark Mullin, Eric Williams, HLA and AFB discussing sale hearing and revisions to sale order. | 0.30 hrs | 380 /hr | $114.00  -114.00 |
| 12/03/13 | SBC | Review revisions to APA and sale order from purchaser. | 1.20 hrs | 380 /hr | $456.00 |
| 12/03/13 | SBC | Interoffice conference with HLA and AFB discussing revisions to APA and sale order. | 0.50 hrs | 380 /hr | $190.00 |
| 12/03/13 | SBC | Continue reviewing and revising sale order. | 1.30 hrs | 380 /hr | $494.00 |
| 12/03/13 | SBC | Review claims register for asserted secured claims. | 0.30 hrs | 380 /hr | $114.00 |
| 12/03/13 | SBC | Continue reviewing APA and sale order. | 0.50 hrs | 380 /hr | $190.00 |
| 12/03/13 | SBC | Continue revising Sale Order. | 1.20 hrs | 380 /hr | $456.00 |
| 12/03/13 | SBC | Further review and revision of sale order. | 0.80 hrs | 380 /hr | $304.00 |
| 12/03/13 | ESB | Exchanged emails with Union counsel regarding Union's limited sale objection (.1); exchanged emails with AFB regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 12/03/13 | ESB | Reviewed secured financing insert to proposed sale order (.1); exchanged emails with AFB regarding same (.3). | 0.40 hrs | 380 /hr | $152.00 |
| 12/03/13 | ESB | Reviewed emails between AFB, HLA and ATI's | 0.10 hrs | 380 /hr | $38.00 |

-114.00

**Adelman & Gettleman, Ltd.**

Page No.  5

Keywell LLC                           2208          00003                        Invoice No:    12090

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | counsel regarding status of revisions to sale order. | | | |
| 12/03/13 | ESB | Reviewed multiple emails between SBC, HLA, KW's counsel and Steve Prebish regarding revisions to sale order. | 0.20 hrs | 380 /hr | $76.00 |
| 12/03/13 | AFB | Review and analyze several drafts of sale order prepared by winning bidder KW Metals. | 0.80 hrs | 300 /hr | $240.00 |
| 12/03/13 | AFB | Review KW APA to determine whether proper notice was sent to all counterparties to assigned executory contracts. | 0.70 hrs | 300 /hr | $210.00 |
| 12/03/13 | AFB | Conference with HLA and SBC re: tasks to complete in preparation for sale hearing. ⑤ | 0.50 hrs | 300 /hr | $150.00  −150.00 |
| 12/03/13 | AFB | Phone calls (.4 and .1) with K. Beninato re: questions on objections to sale and assumed contracts. | 0.50 hrs | 300 /hr | $150.00 |
| 12/03/13 | AFB | Coordinate preparation and filing of certificate of service of sale notice on General Electric Credit Corporation. | 0.10 hrs | 300 /hr | $30.00 |
| 12/03/13 | AFB | Email M. Stein re: cure amount for TCF leases. | 0.10 hrs | 300 /hr | $30.00 |
| 12/03/13 | AFB | Email HLA re: response to Atlanta landlord's objection to sale based on conversation with K. Beninato. | 0.40 hrs | 300 /hr | $120.00 |
| 12/03/13 | AFB | Emails (.2 and .2 to) T. Palmer of ATI Allvac with working draft of sale order incorporating the provision he requested and identifying assumable contracts. | 0.40 hrs | 300 /hr | $120.00 |
| 12/03/13 | AFB | Draft portions of proposed sale order to be presented at tomorrow's sale hearing, conducting incidental research in Keywell documents as needed. | 3.70 hrs | 300 /hr | $1,110.00 |
| 12/03/13 | AFB | Conference with HLA and SBC re: provisions to add to sale order. ⑤ | 0.90 hrs | 300 /hr | $270.00  −270.00 |
| 12/03/13 | AFB | Conference with M. Mullin and Prophet manager, HLA, and ESB re: testimony for sale hearing. | 0.30 hrs | 300 /hr | $90.00 |
| 12/03/13 | AFB | Review and edit draft of proposed sale order. | 1.40 hrs | 300 /hr | $420.00 |
| 12/03/13 | AFB | Exchange emails with M. Mullin re: paragraphs to add to sale order. | 0.40 hrs | 300 /hr | $120.00 |
| 12/04/13 | CHG | Interoffice conferences with HLA regarding auction status. | 0.30 hrs | 475 /hr | $142.50 |
| 12/04/13 | HLA | Preparation for and participate in meeting with Mark Lozier and Lana regarding court hearing, possible testimony, possible proffer; review and revise proffers. | 0.70 hrs | 475 /hr | $332.50 |
| 12/04/13 | HLA | Preparation of testimony for sale hearing for Mark Lozier, Lana and Pelham Smith and preparation of proffers; reviewed auction process and notes from auction to prepare for court hearing. | 1.50 hrs | 475 /hr | $712.50 |
| 12/04/13 | HLA | Attendance at meeting with Mark Mullin, attorney for purchaser, regarding proffer and sale order. | 0.60 hrs | 475 /hr | $285.00 |
| 12/04/13 | HLA | Attendance at court hearing regarding approval of sale; confer with attorneys for landlords, union, secured creditors, creditors committee prior to sale; participate in court hearing. | 1.50 hrs | 475 /hr | $712.50 |
| 12/04/13 | HLA | Telephone conference with David Jury, union attorney, regarding sale order and sale hearing. | 0.30 hrs | 475 /hr | $142.50 |

−420.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                2208            00003                                Invoice No:    12090

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/13 | SBC | Update HLA on status of cash collateral and sale orders and sent email to Mark Mullin regarding status of review of revised sale order. | 0.20 hrs | 380 /hr | $76.00 |
| 12/05/13 | SBC | Interoffice conference with AFB discussing assumption and assignment of executory contracts and leases. | 0.20 hrs | 380 /hr | $76.00 |
| 12/05/13 | SBC | Continue reviewing revised APA. | 0.90 hrs | 380 /hr | $342.00 |
| 12/05/13 | SBC | Telephone conversation with Mark Mullin regarding revisions to sale order. | 0.10 hrs | 380 /hr | $38.00 |
| 12/05/13 | SBC | Prepare notes regarding action items and open issues in connection with closing and sale. | 0.30 hrs | 380 /hr | $114.00 |
| 12/05/13 | SBC | Commence research regarding lease obligations and real estate taxes. | 0.30 hrs | 380 /hr | $114.00 |
| 12/05/13 | SBC | Review revisions to sale order from Mark Mullin and prepare and send proposed draft sale order to multiple parties. | 0.90 hrs | 380 /hr | $342.00 |
| 12/05/13 | SBC | Exchange emails with David Agay regarding sale order. | 0.20 hrs | 380 /hr | $76.00 |
| 12/05/13 | SBC | Interoffice conference with HLA and AFB discussing APA and various closing issues. | 0.80 hrs | 380 /hr | $304.00 |
| 12/05/13 | SBC | Conference call with Steve Prebish, Dave Schwartz, Jim Teper, HLA and AFB discussing closing item checklist and action items. | 1.70 hrs | 380 /hr | $646.00 |
| 12/05/13 | SBC | Interoffice conference with HLA and AFB further discussing closing action items. | 0.50 hrs | 380 /hr | $190.00 |
| 12/05/13 | ESB | Exchanged multiple emails with AFB regarding assumption and cure issues for Atlanta lease. | 0.20 hrs | 380 /hr | $76.00 |
| 12/05/13 | AFB | Draft "cure costs" exhibit to sale order by adapting assumption/cure notice exhibit. | 2.30 hrs | 300 /hr | $690.00 |
| 12/05/13 | AFB | Conference with HLA and SBC re: tasks to perform for closing per APA. ⑤ | 0.80 hrs | 300 /hr | $240.00  -240.00 |
| 12/05/13 | AFB | Conference call with D. Schwartz, S. Prebish, J. Teper, S. Michie (all of PFS firm), HLA, and SBC re: tasks to complete for closing. | 1.70 hrs | 300 /hr | $510.00 |
| 12/05/13 | AFB | Conference with HLA and SBC re: additional projects for closing in light of conversation with PFS attorneys. ⑤ | 0.50 hrs | 300 /hr | $150.00  -150.00 |
| 12/05/13 | AFB | Review and analyze latest draft of sale order sent by M. Mullin. | 0.40 hrs | 300 /hr | $120.00 |
| 12/05/13 | AFB | Conference with SBC re: landlords and cure amounts. ⑤ | 0.20 hrs | 300 /hr | $60.00  -60.00 |
| 12/05/13 | AFB | Compile real estate leases for analysis of cure costs. | 0.20 hrs | 300 /hr | $60.00 |
| 12/06/13 | HLA | Review email from creditor regarding interest in acquiring assets and communication with Mark Lozier; outline issues to discuss with Lozier. | 0.40 hrs | 475 /hr | $190.00 |
| 12/06/13 | HLA | Review, analyze and respond to emails regarding changes in APA and implementation of terms from auction into APA. | 0.30 hrs | 475 /hr | $142.50 |
| 12/06/13 | HLA | Review, analyze and outline issues in latest version of APA; prepare for conference call. | 0.40 hrs | 475 /hr | $190.00 |
| 12/06/13 | HLA | Review and analysis of first draft of transition agreement; compare with notes from sale and auction transcript. | 0.40 hrs | 475 /hr | $190.00 |

— 450.00

**Adelman & Gettleman, Ltd.**

Page No.  15

Keywell LLC                    2208          00003                    Invoice No:   12090

| | | | | | |
|---|---|---|---|---|---|
| | | attorney L. Mishkin. | | | |
| 12/10/13 | AFB | Email S. Michie re: complete set of draft disclosure schedules (.1) and coordinate assembly of complete sets in advance of phone call with PFS attorneys (.1). | 0.20 hrs | 300 /hr | $60.00 |
| 12/10/13 | AFB | Draft notice of amendment to cure costs and exhibit, and coordinate preparation of certificate of service thereto. | 1.30 hrs | 300 /hr | $390.00  -39.00 |
| 12/10/13 | AFB | Phone call with S. Prebish, D. Schwartz, S. Michie, HLA, ESB, and SBC re: APA revisions, query on covenants not to compete from attorney Mishkin, treatment of CBAs, and amended cure notices, all in connection with asset sale. | 0.80 hrs | 300 /hr | $240.00 |
| 12/10/13 | AFB | Research internal client files in response to inquiry by attorney L. Mishkin re: non-compete agreements. | 0.50 hrs | 300 /hr | $150.00 |
| 12/10/13 | AFB | In connection with amendment of cure amounts, review and analyze service already performed on landlords. | 0.30 hrs | 300 /hr | $90.00 |
| 12/10/13 | AFB | Phone call with S. Michie re: characterization of second Wells Fargo settlement payment. | 0.10 hrs | 300 /hr | $30.00 |
| 12/10/13 | AFB | Conference with HLA and SBC re: notice of amended cure amounts. | 0.20 hrs | 300 /hr | $60.00  -60.00 |
| 12/10/13 | AFB | File certificate of service pertaining to notice of amended cure amounts. | 0.20 hrs | 300 /hr | $60.00  -60.00 |
| 12/10/13 | AFB | Revise draft Exhibit B to sale order in light of amended cure amounts and changes to draft sale order. | 0.30 hrs | 300 /hr | $90.00 |
| 12/11/13 | HLA | Review and revise schedules and disclosures to APA; finalize. | 0.40 hrs | 475 /hr | $190.00 |
| 12/11/13 | HLA | Preparation for and attendance at meeting with Mark Mullin regarding negotiations and revisions to sale order, APA, disclosures, leases, contingencies - while we were in a meeting with Mark Mullin we had conference calls with David Agay, Sean Malloy, Gordon Gouveia, Steve Towbin, Terry Banich; continue negotiations of APA and sale order; review revisions to sale order that we drafted during the meeting. | 3.30 hrs | 475 /hr | $1,567.50 |
| 12/11/13 | HLA | Lengthy telephone conference with Steve Prebish regarding changes to APA resulting from Frewsberg, separation and delayed closing. | 0.30 hrs | 475 /hr | $142.50 |
| 12/11/13 | HLA | Telephone conference with Jonathan Young, attorney for Atlanta landlord, regarding open issues on cure; review Jonathan's changes to agreement. | 0.30 hrs | 475 /hr | $142.50 |
| 12/11/13 | HLA | Telephone conference with Mark Lozier regarding West Mifflin lease after reviewing West Mifflin amendment; outline issues to discuss with Mark on the West Mifflin issue. | 0.40 hrs | 475 /hr | $190.00 |
| 12/11/13 | HLA | Continue review and revisions to latest draft of the asset purchase agreement; communicate changes to committee and to buyer. | 0.70 hrs | 475 /hr | $332.50 |
| 12/11/13 | HLA | Review and analyze and revise transition agreement and latest draft of transition agreement. | 0.30 hrs | 475 /hr | $142.50 |
| 12/11/13 | HLA | Review, analyze and respond to more than 10 emails | 0.40 hrs | 475 /hr | $190.00 |

-159.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208              00001                              Invoice No:   12151

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/16/14 | ESB | Discussed with AFB summary email to Committee describing Saul Ewing retention and ongoing litigation prosecution by Saul Ewing. | 0.20 hrs | 380 /hr | $76.00 |
| 01/16/14 | ESB | Exchanged emails with Dave Schwartz regarding status of resolution authorizing reduction of KCL board. | 0.10 hrs | 380 /hr | $38.00 |
| 01/17/14 | HLA | Review, analyze and respond to email from Mike Sheffieck regarding setoff rights and dealing with foreign receivables. | 0.30 hrs | 475 /hr | $142.50 |
| 01/17/14 | SBC | Interoffice conference with AFB discussing motion to extend deadline and authority to reject non-residential lease. | 0.20 hrs | 380 /hr | $76.00 |
| 01/17/14 | SBC | Review and revise draft motion to extend deadline to assume or reject lease and authorize rejection and proposed order related thereto. | 1.00 hrs | 380 /hr | $380.00 |
| 01/17/14 | SBC | Continue revising proposed order regarding rejection of Fairless Hills ground lease with U.S. Steel. | 0.40 hrs | 380 /hr | $152.00 |
| 01/17/14 | SBC | Discussion with AFB regarding further revisions to the motion seeking authority to reject ground lease. | 0.20 hrs | 380 /hr | $76.00 |
| 01/17/14 | ESB | Discussed with SBC proposed motion to extend lease rejection/assumption deadline for Fairless Hills (.2); discussed same with AFB (.1), discussed filing of same with SBC and AFB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 01/17/14 | ESB | Discussed with counsel to Fairless Hills landlord status of lease decision and proposed extension of time to assume or reject (.4) discussed same with AFB (.1). | 0.50 hrs | 380 /hr | $190.00 |
| 01/17/14 | ESB | Exchanged emails with Karen Beninato and Mike Sheffieck regarding preparation of quarterly fee statement. | 0.10 hrs | 380 /hr | $38.00 |
| 01/20/14 | HLA | Lengthy telephone conference with Steve Towbin regarding expanding the board to include Tim Stallkamp, appointing Tim Stallkamp as CRO and upcoming court hearing on insurance. | 0.40 hrs | 475 /hr | $190.00 |
| 01/20/14 | HLA | Continue review and analysis of D&O insurance policy, cases on whether D&O proceeds are property of the estate, motions filed by insiders and cases cited. | 1.80 hrs | 475 /hr | $855.00 |
| 01/20/14 | SBC | Finalize application for final compensation of Eureka Capital, (.6) effectuate service of same and sent email to Mike Sheffieck (.2), Lana Simkina and Mark Hyman with file stamped copy (.2). | 1.00 hrs | 380 /hr | $380.00 |
| 01/21/14 | HLA | Review communication from attorney for SOS regarding consenting to injunction, confer with AFB regarding strategy and form of stipulation. | 0.30 hrs | 475 /hr | $142.50 |
| 01/21/14 | HLA | Lengthy telephone conference with Steve Towbin regarding his arguments on D&O policy and property of the estate issues and the D&O policy. | 0.30 hrs | 475 /hr | $142.50 |
| 01/21/14 | HLA | Review, analyze and respond to emails regarding D&O insurance, corporate governance and plan. | 0.30 hrs | 475 /hr | $142.50 |
| 01/21/14 | HLA | Telephone conference with Tim Stallkamp regarding serving as director on KCL Management and obligations. | 0.30 hrs | 475 /hr | $142.50 |

-76.00

-76.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                      2208            00001                         Invoice No:   12151

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/14 | HLA | Second telephone conference of the day with Mike Sheffieck regarding corporate governance issues, getting resolutions signed by Rosenberg and Tauber and Sheffieck and revisions to resolutions. | 0.30 hrs | 475 /hr | $142.50 |
| 01/27/14 | SBC | Interoffice conference with AFB discussing data room access (.1) and left voice message for Lana Simkina regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 01/27/14 | SBC | Conference call with Lana Simkina and AFB discussing status of data room and access to information contained therein. | 0.20 hrs | 380 /hr | $76.00 |
| 01/27/14 | SBC | Review revised agenda of post-closing action items. | 0.10 hrs | 380 /hr | $38.00 |
| 01/27/14 | ESB | Reviewed signed original quarterly statement from Mike Sheffieck, and reviewed UST guidelines regarding delivery of same (.1); exchanged emails with Mike and Karen Beninato regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 01/27/14 | ESB | Exchanged emails with Mike Sheffieck regarding addition to bankruptcy schedules. | 0.10 hrs | 380 /hr | $38.00 |
| 01/27/14 | ESB | Meeting with HLA and AFB to discuss various D&O issues and other post-closing items. | 2.00 hrs | 380 /hr | $760.00  -760.00 |
| 01/27/14 | ESB | Drafted proposed termination notice for AllTrans contract and emailed same to Mike Sheffieck for review. | 0.60 hrs | 380 /hr | $228.00 |
| 01/27/14 | ESB | Reviewed and revised post-sale closing agenda and emailed same to HLA, SBC and AFB. | 0.60 hrs | 380 /hr | $228.00 |
| 01/28/14 | HLA | Lengthy telephone conference with Mark LaRose, attorney for Cozzi regarding settlement, D&O issues and plan of reorganization. | 0.40 hrs | 475 /hr | $190.00 |
| 01/28/14 | HLA | Commence review and analysis of Cozzi settlement agreement, attend conference with ESB and AFB regarding revisions, suggest revisions. | 0.50 hrs | 475 /hr | $237.50 |
| 01/28/14 | HLA | Attend conference with AFB regarding scope of injunction regarding SOS and automatic stay issues. | 0.20 hrs | 475 /hr | $95.00 |
| 01/28/14 | HLA | Second lengthy telephone conference with Mike Sheffieck regarding claim docket, EPA issues, claim by carrier, settlement of Cozzi and no subrogation or recourse regarding carrier. | 0.40 hrs | 475 /hr | $190.00 |
| 01/28/14 | HLA | Lengthy telephone conference with Tim Stallkamp regarding appointment as director and responsibilities as director and CRO and discuss how Tim and I are going to work together. | 0.30 hrs | 475 /hr | $142.50 |
| 01/28/14 | HLA | Telephone conference with Steve Towbin regarding his evaluation of the CNA policy and reservation of rights letter and court hearing issues. | 0.30 hrs | 475 /hr | $142.50 |
| 01/28/14 | HLA | Review and analysis of reservation of right letter submitted by insurance regarding the 13/14 policy (.1); outline issues to discuss with client (.2). | 0.30 hrs | 475 /hr | $142.50 |
| 01/28/14 | HLA | Lengthy telephone conference with Lorin Cohen, attorney for Rosenberg, regarding court hearing tomorrow, D&O issues and arguments. | 0.40 hrs | 475 /hr | $190.00 |
| 01/28/14 | HLA | Preparation for and attendance at meeting with AFB regarding 12/13 policy issues, 13/14 policy issues, Cozzi settlement, Rosenberg lift stay and Lozier lift stay; discussions leading toward position for insurance | 1.20 hrs | 475 /hr | $570.00 |

(5)

-760.00

**Adelman & Gettleman, Ltd.**

Page No.  12

Keywell LLC                 2208          00001                 Invoice No:  12151

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/14 | ESB | Prepared amended chapter 11 petition and discussed same with Lynn Hope. | 0.20 hrs | 380 /hr | $76.00 |
| 01/29/14 | ESB | Updated post-sale closing agenda for Keywell. | 0.30 hrs | 380 /hr | $114.00 |
| 01/29/14 | ESB | Researched retention of CRO and procedural requirements for same. | 1.90 hrs | 380 /hr | $722.00 |
| 01/29/14 | ESB | Researched procedural requirements to change case caption. | 0.40 hrs | 380 /hr | $152.00 |
| 01/29/14 | ESB | Exchanged emails with Mike Sheffieck regarding termination of AllTrans contract. | 0.10 hrs | 380 /hr | $38.00 |
| 01/29/14 | AFB | Prepare for and appear at hearing on motions to modify the automatic stay and to extend exclusivity, and status hearing on Rosenberg adversary, conferring with attorneys for other constituencies in the case before and afterwards. | 1.00 hrs | 300 /hr | $300.00 |
| 01/30/14 | HLA | Telephone conference with Mike Sheffieck regarding status of insurance issues, financial reporting and cash collateral. | 0.30 hrs | 475 /hr | $142.50 |
| 01/30/14 | ESB | Exchanged emails with Mike Sheffieck regarding status of remaining Keywell contracts (.1); reviewed CIMCO contracts (.2); discussed same with Mike (.2); updated outstanding contracts spreadsheet (.2); exchanged emails with Mike regarding AllTrans contract termination (.1); reviewed and revised spreadsheet of remaining contracts (.3); updated post-closing agenda (.2). | 1.30 hrs | 380 /hr | $494.00 |
| 01/31/14 | HLA | Lengthy telephone conference with Mike Sheffieck regarding Wells Fargo, waterfall for plan of reorganization, termination of employment and status of Frewsburg. | 0.40 hrs | 475 /hr | $190.00 |
| 01/31/14 | SBC | Commence research regarding changing corporate name and case caption. | 0.80 hrs | 380 /hr | $304.00 |
| 01/31/14 | SBC | Begin drafting motion to change corporate name and case caption. | 1.20 hrs | 380 /hr | $456.00 |
| 01/31/14 | ESB | Reviewed draft motion to retain Saul Ewing as special litigation counsel (.3); discussed comments to same with AFB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 01/31/14 | ESB | Reviewed draft 9019 motion for Cozzi litigation (.2); discussed comments to same with AFB (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 01/31/14 | ESB | Reviewed draft Cozzi settlement agreement (.7); discussed comments to same with AFB (.3). | 1.00 hrs | 380 /hr | $380.00 |
| 01/31/14 | ESB | Updated Keywell chapter 11 post-sale closing agenda (.3); discussed with SBC preparation of motion to change case caption (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 01/31/14 | ESB | Reviewed email from Mike Sheffieck regarding scope of EPL insurance coverage. | 0.10 hrs | 380 /hr | $38.00 |
| 01/31/14 | ESB | Reviewed draft motion to change case caption and revised same. | 0.50 hrs | 380 /hr | $190.00 |

(handwritten next to AFB 01/29/14 entry: ⑤  -300.00)

| | | | | | |
|---|---|---|---|---|---|
| Brougham, Alex F. | | | 1.00 hrs | 300 /hr | $300.00 |
| Adelman, Howard L. | | | 44.40 hrs | 475 /hr | $21,090.00 |
| Buck, Erich S | | | 30.90 hrs | 380 /hr | $11,742.00 |
| Chaiken, Steven B. | | | 12.90 hrs | 380 /hr | $4,902.00 |

(handwritten: -300.00)

**Adelman & Gettleman, Ltd.**

Keywell LLC                                2208          00002                     Invoice No:     12153

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Lenders regarding preliminary allocation of sale proceeds to rail cars (.4); discussed same with SBC (.1). | | | |
| 01/02/14 | ESB | Discussed with HLA proposed allocation of sale proceeds to rail cars (.3); further discussed same with SBC (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 01/02/14 | SBC | Begin preparing motion regarding use of net sale proceeds. | 0.70 hrs | 380 /hr | $266.00 |
| 01/02/14 | SBC | Sent email to Committee and Lenders counsel regarding proposed allocation for railcars.  Exchange emails with Dave Agay regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 01/03/14 | SBC | Continue drafting motion to use sale proceeds. | 0.50 hrs | 380 /hr | $190.00 |
| 01/03/14 | SBC | Left voice message for Gordy Gouveia to discuss use of funds. | 0.10 hrs | 380 /hr | $38.00 |
| 01/03/14 | SBC | Continue drafting proposed order on use of sale proceeds. | 0.50 hrs | 380 /hr | $190.00 |
| 01/03/14 | SBC | Conference call with HLA and ESB discussing alternatives for obtaining use of sale proceeds and other funds. | 0.90 hrs | 380 /hr | $342.00 |
| 01/03/14 | SBC | Discussion with ESB regarding preparation of budget and review email from ESB to Mike Sheffieck and Tim Stallkamp regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 01/03/14 | SBC | Review notice of motion and discussion with assistant regarding further revisions to same. | 0.10 hrs | 380 /hr | $38.00 |
| 01/03/14 | SBC | Continue revising order on use of sale proceeds. | 0.30 hrs | 380 /hr | $114.00 |
| 01/03/14 | SBC | Continue revising motion to approve use of sale proceeds. | 0.50 hrs | 380 /hr | $190.00 |
| 01/03/14 | SBC | Continue revising motion to use unencumbered sale proceeds and proposed order and effectuate service and filing of same. | 2.90 hrs | 380 /hr | $1,102.00 |
| 01/03/14 | ESB | Reviewed multiple emails from the Committee and the Lenders regarding their respective position on allocation use of unencumbered funds (.2); discussed same with HLA and SBC (.9); discussed further with SBC (.2). | 1.30 hrs | 380 /hr | $494.00 |
| 01/03/14 | ESB | Discussed with Tim Stallkamp preparation of post-closing budget (.3); emailed Tim, Mike Sheffieck, HLA and SBC regarding preparation of same and scheduling of call to discuss (.4). | 0.70 hrs | 380 /hr | $266.00 |
| 01/03/14 | ESB | Numerous reviews and revisions to motion and order to authorize use of certain unencumbered rail car proceeds (1.9) prepared same for filing and service (.7) emailed Mike Sheffieck regarding same (.2). | 2.80 hrs | 380 /hr | $1,064.00 |
| 01/03/14 | SBC | Telephone conversation with Gordon Gouveia discussing allocation and cash collateral. | 0.30 hrs | 380 /hr | $114.00 |
| 01/03/14 | SBC | Exchange emails with Dave Agay regarding allocation for railcars. | 0.10 hrs | 380 /hr | $38.00 |
| 01/03/14 | SBC | Conference call with Gordon Gouveia and ESB discussing use of funds. | 0.30 hrs | 380 /hr | $114.00 |
| 01/06/14 | HLA | Commence review and analysis of detailed budget for wind down period; designate items to be discussed with Tim Stallkamp and Mike Sheffieck. | 0.30 hrs | 475 /hr | $142.50 |

*-266.00*

**Adelman & Gettleman, Ltd.**

Page No.  2

Keywell LLC                                    2208          00003                              Invoice No:   12158

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/14 | SBC | Review Sale Order and APA to review provisions relating to employee obligations and retrieval of certain purchased property by the buyer.` | 0.60 hrs | 380 /hr | $228.00 |
| 01/16/14 | SBC | Interoffice conference with ESB discussing APA requirements relating to property retrieval and excluded liabilities. | 0.20 hrs | 380 /hr | $76.00 -76.00 ⑤ |
| 01/16/14 | ESB | Discussed with SBC obligations of Debtor post-closing under APA and sale order. | 0.20 hrs | 380 /hr | $76.00 |
| 01/16/14 | ESB | Discussed with SBC review of KW APA and sale order regarding status of employee obligations and obligations to maintain excluded real property (.2); discussed same with HLA (.2); further discussed same with SBC and reviewed APA provisions regarding same (.3); discussed same with Mike Sheffieck and SBC (.2); discussed motion to extend rejection deadline with AFB (.2). | 1.10 hrs | 380 /hr | $418.00 |
| 01/17/14 | ESB | Discussed with Shannon at CRG, purported assignee of an assigned lease, status of cure payment. | 0.20 hrs | 380 /hr | $76.00 |
| 01/17/14 | ESB | Discussed with Karen Beninato questions regarding cure payments (.3); reviewed claim purchase agreement from CRG (.2); emailed Mark Mullin, Keywell Metal's counsel, regarding same (.3). | 0.80 hrs | 380 /hr | $304.00 |
| 01/27/14 | SBC | Review email from Alan Tenenbaum regarding sale order and sent email to Alan with copy of entered sale order. | 0.20 hrs | 380 /hr | $76.00 |

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Brougham, Alex F. | | 0.20 hrs | 300 /hr | $60.00 |
| Adelman, Howard L. | | 0.30 hrs | 475 /hr | $142.50 |
| Buck, Erich S | | 3.50 hrs | 380 /hr | $1,330.00 |
| Chaiken, Steven B. | | 1.60 hrs | 380 /hr | $608.00 |

Total fees for this matter                5.60 hrs                    $2,140.50

**Billing Summary**

Total Fees                                5.60 hrs                    $2,140.50

**TOTAL CHARGES FOR THIS BILL**                                      **$2,140.50**

-76.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                         2208            00006                    Invoice No:    12159

| | | | | | |
|---|---|---|---|---|---|
| | | and Sean Malloy regarding laundry list of issues, spend considerable time discussing exclusive period issues and negotiations on exclusive period and setting up creditors meeting. | | | |
| 01/08/14 | HLA | Attend meeting with ESB and SBC regarding list of open issues for creditors meeting including Kepner, Saul Ewing, Rosenberg, NewKey litigation, plan of liquidation, secured creditor payments. | 1.00 hrs | 475 /hr | $475.00 |
| 01/08/14 | SBC | Preparation for and lengthy lunch meeting with HLA, ESB and AFB discussing array of open items including, two lift stay matters, claims agent, retention of Saul Ewing, liquidation of remaining assets, plan of liquidation and agenda for upcoming call with Committee. | 1.20 hrs | 380 /hr | $456.00 |
| 01/08/14 | SBC | Lengthy conference call with Dave Agay, Sean Malloy, HLA, ESB and AFB discussing exclusivity, plan of liquidation, payment of success fee to Eureka, lift stay matters, claims agent retention, and other open issues to concluding chapter 11 case. | 1.00 hrs | 380 /hr | $380.00  $-380.00 |
| 01/08/14 | SBC | Lengthy meeting with HLA, ESB and AFB further discussing call with Committee and dividing action items with respect to open issues. | 1.00 hrs | 380 /hr | $380.00  $-380.00 |
| 01/08/14 | ESB | Meeting with HLA, SBC and AFB to discuss post-closing agenda for Keywell and prepare for call with Committee to discuss same. | 1.20 hrs | 380 /hr | $456.00 |
| 01/08/14 | ESB | Call with Dave Agay and Sean Malloy to discuss post-closing agenda and open items (1.0); discussed post-call issues with HLA, SBC and HLA (1.0); discussed with AFB proposed special litigation counsel retention (.1). | 2.10 hrs | 380 /hr | $798.00 |
| 01/08/14 | ESB | Emailed Dave Agay and Sean Malloy copy of Lozier resignation letter. | 0.10 hrs | 380 /hr | $38.00 |
| 01/08/14 | AFB | Email counsel to the Committee seeking approval of draft proposed order modifying automatic stay for Kepner litigation. | 0.20 hrs | 300 /hr | $60.00 |
| 01/08/14 | AFB | Conference call with D. Agay and S. Malloy, attorneys for Committee, HLA, ESB, and SBC, re: expiration of exclusivity claims agent retention, Kepner, Rosenberg, PerkinElmer, and Pavilion litigation matters, and plan of liquidation. | 1.00 hrs | 300 /hr | $300.00  $-300.00 |
| 01/08/14 | AFB | Conferences with HLA, ESB, and SBC, before (1.2) and after (1.0) phone call with Committee counsel re: open issues in case, including Kepner, Rosenberg, PerkinElmer, and Pavilion litigation, liquidating trust issues, exclusivity, and possibility of doing a joint plan. | 2.20 hrs | 300 /hr | $660.00  $-660.00 |
| 01/09/14 | ESB | Reviewed Committee counsel's December fee request and emailed same to Mike Sheffieck. | 0.10 hrs | 380 /hr | $38.00 |
| 01/09/14 | AFB | Email D. Agay and S. Malloy with insurance correspondence to answer their question regarding insurance policy subject to the Rosenbergs' D&O claims. | 0.30 hrs | 300 /hr | $90.00 |
| 01/09/14 | AFB | Email M. Sheffieck re: Committee's requests for | 0.10 hrs | 300 /hr | $30.00 |

$-1720.00

**Adelman & Gettleman, Ltd.**

Page No   5

Keywell LLC                              2208              00001                    Invoice No    12195

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | re: Glencore reimbursement. |  |  |  |
| 02/11/14 | AFB | Continue to draft notice of amendments to bankruptcy schedules. | 2.20 hrs | 300 /hr | $660.00 |
| 02/11/14 | AFB | Conference with ESB re: revisions to motion to approve PerkinElmer settlement agreement. | 0.30 hrs | 300 /hr | $90.00 -90.00 |
| 02/11/14 | AFB | Revise motion to approve PerkinElmer settlement in light of comments by ESB. | 0.70 hrs | 300 /hr | $210.00 |
| 02/11/14 | AFB | Email M. Sheffieck re: draft of motion to approve PerkinElmer settlement. | 0.20 hrs | 300 /hr | $60.00 |
| 02/11/14 | AFB | Email C. Kelly re: motion to approve PerkinElmer settlement. | 0.40 hrs | 300 /hr | $120.00 |
| 02/11/14 | AFB | Email R. Mallaber, following up on request to disclose settlement agreement in PerkinElmer litigation. | 0.20 hrs | 300 /hr | $60.00 |
| 02/12/14 | HLA | Continue reviewing documentation relevant to Cozzi settlement, and continue to revise Cozzi settlement agreement. | 1.10 hrs | 475 /hr | $522.50 |
| 02/12/14 | SBC | Telephone conversation with Lana Simkina regarding results of hearing on application for final compensation. | 0.10 hrs | 380 /hr | $38.00 |
| 02/12/14 | SBC | Sent email to Lana Simkina with order allowing final compensation of Eureka. | 0.10 hrs | 380 /hr | $38.00 |
| 02/12/14 | HLA | Review and revise administrative bar date motion and review emails relating thereto. | 0.30 hrs | 475 /hr | $142.50 |
| 02/12/14 | SBC | Preparation for and attend hearing on motion to approve case caption change, motion to approve employment of Rust Omni as claims agent, and application for final compensation of Eureka Capital. | 1.00 hrs | 380 /hr | $380.00 |
| 02/12/14 | SBC | Sent email to Mike Sheffieck and Tim Stallkamp regarding hearing results and attaching order allowing final compensation of Eureka Capital. | 0.20 hrs | 380 /hr | $76.00 |
| 02/12/14 | ESB | Discussed with AFB PerkinElmer's response to disclosure of settlement terms for 9019 motion (.1); discussed same with PerkinElmer's counsel, Randy Mallaber (.3); reviewed Bankruptcy Rules and Bankruptcy Code provisions governing disclosure (.4); emailed same to Randy (.3). | 1.10 hrs | 380 /hr | $418.00 |
| 02/12/14 | ESB | Discussed with SBC results of today's hearing on claims agent retention motion, Eureka fee app and name-change motion (.1); exchanged emails with Brian Osborne at Rust Omni regarding claims process (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 02/12/14 | ESB | Discussed with AFB status of preparation of Saul Ewing retention motion (.1); reviewed proposed order (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 02/12/14 | ESB | Exchanged multiple emails with Mike Sheffieck confirming termination of Baltimore lease and preparation of termination notice to landlord. | 0.10 hrs | 380 /hr | $38.00 |
| 02/12/14 | ESB | Exchanged emails with Mike Sheffieck regarding status of Time Warner contract (.1); reviewed same and updated outstanding contracts list (.2). | 0.30 hrs | 380 /hr | $114.00 |
| 02/12/14 | AFB | Brief research on standards for filing under seal, for | 0.30 hrs | 300 /hr | $90.00 |

-90.00

**Adelman & Gettleman, Ltd.**

Page No. 8

Keywell LLC                    2208        00001                    Invoice No   12195

| | | | | | |
|---|---|---|---|---|---|
| | | numerous other issues, going over each issue for delegation of responsibility and status. | | | |
| 02/17/14 | HLA | Telephone conference with Mike Sheffieck regarding transition issues with Tim Stallkamp and corporate governance issues after resignation. | 0.30 hrs | 475 /hr | $142.50 |
| 02/17/14 | SBC | Review proposed engagement letter for Conway MacKenzie Management Services, LLC. | 0.30 hrs | 380 /hr | $114.00 |
| 02/17/14 | SBC | Continue reviewing CMS proposed engagement letter and drafting motion to retain CRO. | 0.80 hrs | 380 /hr | $304.00 |
| 02/17/14 | SBC | Preparation for and lengthy Interoffice conference with HLA, ESB and AFB discussing open case issues and action items, including schedule amendments, retention of CRO, rejection of executory contracts, plan of liquidation and deferred compensation. ⑤ | 2.00 hrs | 380 /hr | $760.00   -760.00 |
| 02/17/14 | SBC | Interoffice conference with HLA discussing revisions to engagement letter for CRO and indemnification provision attachment thereto. | 0.70 hrs | 380 /hr | $266.00 |
| 02/17/14 | SBC | Review and provide revisions to proposed indemnity provisions. | 0.50 hrs | 380 /hr | $190.00 |
| 02/17/14 | ESB | Exchanged emails with Mike Sheffieck regarding status of motion to assign certain contracts to Keywell Metals. | 0.10 hrs | 380 /hr | $38.00 |
| 02/17/14 | ESB | Discussed with SBC terms of proposed CRO retention. | 0.10 hrs | 380 /hr | $38.00 |
| 02/17/14 | ESB | Meeting with HLA, AFB and SBC to review open chapter 11 issues, including pending motions, Committee adversary, amendments to schedules, and chapter 11 plan (2.0); updated Debtor agenda accordingly (.3); emailed Mike Sheffieck and Tim Stallkamp regarding several agenda items to discuss prior to Mike's resignation (.2). ⑤ | 2.50 hrs | 380 /hr | $950.00 |
| 02/17/14 | ESB | Exchanged multiple emails with Toyota's counsel for feedback regarding upcoming status hearing on Toyota's motion. | 0.20 hrs | 380 /hr | $76.00 |
| 02/17/14 | AFB | Review software license documentation emailed by M. Sheffieck, revising notice of amendment as necessary. | 0.80 hrs | 300 /hr | $240.00 |
| 02/17/14 | AFB | Revise notice of amendment to bankruptcy schedules. | 0.50 hrs | 300 /hr | $150.00 |
| 02/17/14 | AFB | Phone call with R. Bendix re: agreed order on Kessler matter and revise same in accordance with his request. | 0.20 hrs | 300 /hr | $60.00 |
| 02/17/14 | AFB | Email T. Masterson, counsel to J. Kepner, re: signing proposed agreed order. | 0.20 hrs | 300 /hr | $60.00 |
| 02/17/14 | AFB | Conference with HLA re: revision to agreed order enjoining SOS lawsuit (.1) and revise order in light of his comments (.2). | 0.30 hrs | 300 /hr | $90.00 |
| 02/17/14 | AFB | Email S. Revitz, counsel to SOS Metals, with draft of proposed agreed order enjoining continued prosecution of California action. | 0.20 hrs | 300 /hr | $60.00 |
| 02/17/14 | AFB | Coordinate service of agreed motion to lift automatic stay for Kepner suit. | 0.40 hrs | 300 /hr | $120.00 |
| 02/17/14 | AFB | Conference with HLA, ESB, and SBC re: outstanding issues to be addressed in case, including Cozzi settlement, Kepner motion, appointment of CRO, ⑤ | 2.00 hrs | 300 /hr | $600.00   -600.00 |

-1360.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208          00001                              Invoice No    12195

|  |  | emailed same to Mike Sheffieck and Tim Stallkamp for tomorrow's call (.2); discussed tomorrow's court hearing agenda with SBC (.1). |  |  |  |
|---|---|---|---|---|---|
| 02/18/14 | AFB | Coordinate input of amended schedule information into BestCase software. | 2.70 hrs | 300 /hr | $810.00 |
| 02/18/14 | AFB | Emails (.3 and .2) to M. Sheffieck, answering his questions on Lexington Insurance claim. | 0.50 hrs | 300 /hr | $150.00 |
| 02/18/14 | AFB | File motion to modify automatic stay for Kepner litigation.  (12) | 0.30 hrs | 300 /hr | $90.00  -90.00 |
| 02/18/14 | AFB | Continue drafting notice of amendment to bankruptcy schedules. | 2.60 hrs | 300 /hr | $780.00 |
| 02/19/14 | HLA | Telephone conference with Mike Sheffieck regarding disposition of railcars and scrap located in railcars (.2); review emails relating to railcars (.1). | 0.30 hrs | 475 /hr | $142.50 |
| 02/19/14 | HLA | Telephone conference with Loren Cohen, attorney for Rosenberg, regarding Cozzi settlement and inducement letter. | 0.30 hrs | 475 /hr | $142.50 |
| 02/19/14 | HLA | Preparation for and attendance at court hearing regarding Chapter 11 status, adversary proceeding regarding Cozzi and SOS, discovery issues and plan.  (5) | 1.00 hrs | 475 /hr | $475.00  -475.00 |
| 02/19/14 | HLA | Preparation for and participate in lengthy conference call with Mike Sheffieck and Tim Stallkamp regarding checklist of 25 issues on to do list (1.1); discussed same with AFB, SBC and ESB (.3). | 1.40 hrs | 475 /hr | $665.00 |
| 02/19/14 | HLA | Review, analyze and respond to emails from Mike Sheffieck and others regarding agenda for conference call and railcar issues. | 0.20 hrs | 475 /hr | $95.00 |
| 02/19/14 | SBC | Continue drafting letter to Union regarding proposal to reject CBA. | 1.20 hrs | 380 /hr | $456.00 |
| 02/19/14 | SBC | Continue research regarding rejection of collective bargaining agreements. | 0.30 hrs | 380 /hr | $114.00 |
| 02/19/14 | SBC | Preparation for and lengthy conference call with Tim Stallkamp, Mike Sheffieck, ESB, AFB and HLA discussing open action items.  (5) | 1.40 hrs | 380 /hr | $532.00  -532.00 |
| 02/19/14 | ESB | Prepared for and attended hearing on various motions in chapter 11 case and Committee adversary proceeding, including admin claim bar date, special litigation counsel retention, and 9019 settlement (2.0); left message for courtroom deputy regarding retention order (.1); discussed same with AFB (.1); discussed same with SBC (.1); updated calendar accordingly (.2).  (5) | 2.50 hrs | 380 /hr | $950.00  -760.00 |
| 02/19/14 | ESB | Conference call with Mike Sheffieck, Tim Stallkamp, HLA, SBC and AFB to review status of post-sale closing agenda of SGK, open items and issues therewith (1.1); discussed same with HLA, SBC and AFB (.3).  (5) | 1.40 hrs | 380 /hr | $532.00  -418.00 |
| 02/19/14 | ESB | Emailed Mike Sheffieck for non-compete information for amendments to schedules. | 0.10 hrs | 380 /hr | $38.00 |
| 02/19/14 | ESB | Discussed with AFB revisions to schedule B. | 0.10 hrs | 380 /hr | $38.00 |
| 02/19/14 | ESB | Reviewed and emailed Saul Ewing retention order and PerkinElmer settlement approval order to Mike Sheffieck (.1); emailed same to Charles Kelly of Saul | 0.80 hrs | 380 /hr | $304.00 |

-2275.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                              2208            00006                    Invoice No.   12200

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/14 | ESB | Reviewed detailed emails from Committee counsel regarding Dynamet/Carpenter, Goldmine property and D&O insurance issues (.3); discussed with HLA call with Committee to discuss same (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 02/06/14 | HLA | Telephone conference with Mike Sheffieck regarding conference call with committee and agenda for call. | 0.30 hrs | 475 /hr | $142.50 |
| 02/06/14 | ESB | Exchanged numerous emails with Dave Agay, SBC, and Brian Osborne of Rust Omni regarding call with Committee to discuss claims processing and other topics (.2); exchanged emails with Mike Sheffieck regarding Goldmine property (.1). | 0.30 hrs | 380 /hr | $114.00  -114.00 |
| 02/07/14 | HLA | Preparation for and participate in conference call with Committee counsel regarding agenda of items and delegation of authority and things to accomplish. | 1.00 hrs | 475 /hr | $475.00 |
| 02/07/14 | ESB | Exchanged emails with Committee counsel regarding agenda for today's call (.1); emailed Mike Sheffieck regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 02/07/14 | ESB | Discussed with HLA upcoming call with Committee (.1); emailed Mike Sheffieck regarding additional Dynamet/Carpenter information requested by Committee (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 02/07/14 | ESB | Call with Rust Omni, Committee, HLA and SBC to discuss claims process, Goldmine property, Saul Ewing retention and other agenda items for Keywell (.8); discussed same with HLA and SBC (.2); discussed admin claims bar date motion with SBC (.1); updated Keywell post-closing agenda in light of call with Committee (.3); discussed same with Tim Stallkamp (.3). | 1.70 hrs | 380 /hr | $646.00 |
| 02/07/14 | ESB | Exchanged emails with Mike Sheffieck regarding additional documentation for Dynamet/Carpenter per Committee request (.2); reviewed same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 02/10/14 | ESB | Reviewed emails and attachments from Mike Sheffieck regarding Dynamet/Carpenter setoff issue (.1); emailed Committee counsel with same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 02/11/14 | HLA | Telephone conference with Sean Malloy regarding depository bond and secured collateral for funds in company account. | 0.30 hrs | 475 /hr | $142.50 |
| 02/12/14 | ESB | Exchanged emails with Committee counsel regarding status of filing of Saul Ewing retention motion, PerkinElmer 9019 motion, and admin claim bar date motion. | 0.10 hrs | 380 /hr | $38.00 |
| 02/13/14 | HLA | Telephone conference with David Agay regarding discovery issues, subpoena on our firm and plan issues. | 0.30 hrs | 475 /hr | $142.50 |
| 02/13/14 | ESB | Reviewed Committee counsel's monthly compensation request and emailed same to Mike Sheffieck for review. | 0.10 hrs | 380 /hr | $38.00 |
| 02/13/14 | ESB | Discussed Creditor Committee adversary proceeding with HLA. | 0.10 hrs | 380 /hr | $38.00 |
| 02/13/14 | ESB | Exchanged emails with Sean Malloy regarding Carpenter/Dynamet setoff issues (.1); emailed Mike Sheffieck and Tim Stallkamp regarding same (.1). | 0.20 hrs | 380 /hr | $76.00 |

-114.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208              00001                                    Invoice No:    12365

| | | | | | |
|---|---|---|---|---|---|
| | | filing executed termination letter for financial advisors. | | | |
| 03/12/14 | ESB | Reviewed email from SBC and discussed UST's response to motion to approve Sheffieck consulting agreement (.1); discussed same with SBC and with Tim Stallkamp (.4). | 0.50 hrs | 380 /hr | $190.00 |
| 03/13/14 | HLA | Meeting with SBC, ESB and AFB to discuss outstanding action items and strategy to address same. | 1.00 hrs | 475 /hr | $475.00 |
| 03/13/14 | HLA | Review and analyze emails from SBC and Katy Gleason regarding retention of Michael Sheffieck (.1); conference with SBC regarding explanations sought (.2). | 0.30 hrs | 475 /hr | $142.50 |
| 03/13/14 | SBC | Review email from Tim Stallkamp related to specific projects for Mike Sheffieck and prepare email to Katy Gleason regarding same (.4); discussed same with ESB (.3). | 0.70 hrs | 380 /hr | $266.00 |
| 03/13/14 | SBC | Interoffice conference with HLA, ESB, and AFB discussing open action items and issues. | 1.00 hrs | 380 /hr | $380.00 −380.00 |
| 03/13/14 | SBC | Exchange emails with Tim Stallkamp regarding retention of Mike Sheffieck. | 0.10 hrs | 380 /hr | $38.00 |
| 03/13/14 | SBC | Sent email to Katy Gleason regarding retention of Mike Sheffieck (.1); discussed same with ESB (.2). | 0.30 hrs | 380 /hr | $114.00 |
| 03/13/14 | SBC | Continue drafting motion to lift stay. | 0.20 hrs | 380 /hr | $76.00 |
| 03/13/14 | SBC | Sent email to Tim Stallkamp regarding collective bargaining agreements. | 0.10 hrs | 380 /hr | $38.00 |
| 03/13/14 | ESB | Meeting with HLA, SBC, and AFB to discuss outstanding agenda issues in chapter 11 case, including non-competes, CBA rejection and plan of liquidation. | 1.00 hrs | 380 /hr | $380.00 −380.00 |
| 03/13/14 | ESB | Reviewed draft email to UST's office regarding Sheffieck consulting agreement and revised same. | 0.50 hrs | 380 /hr | $190.00 |
| 03/13/14 | ESB | Discussed with SBC non-competes and email to UST regarding Sheffieck consulting agreement. | 0.30 hrs | 380 /hr | $114.00 |
| 03/13/14 | ESB | Reviewed emails between SBC and Katy Gleason regarding Sheffieck consulting agreement (.1); discussed same with SBC (.2); left detailed message for Tim Stallkamp regarding same (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 03/13/14 | AFB | Conference with HLA, ESB, and SBC re: action items, including noncompete agreements, collective bargaining agreements, and response to subpoena. | 1.00 hrs | 300 /hr | $300.00 −300.00 |
| 03/14/14 | SBC | Telephone conversation with Tim Stallkamp discussing information requested by UST's office regarding motion to retain Mike Sheffieck. | 0.20 hrs | 380 /hr | $76.00 |
| 03/14/14 | SBC | Review emails and prepare response to Katy Gleason regarding motion to retain Sheffieck (.6); discussed same with ESB (.1). | 0.70 hrs | 380 /hr | $266.00 |
| 03/14/14 | SBC | Revise and send email to Tim Stallkamp regarding draft response to questions from UST's office regarding consulting agreement. | 0.20 hrs | 380 /hr | $76.00 |
| 03/14/14 | SBC | Telephone conversation with Dimitri Karcazes regarding letter of credits, bank fees and legal fees, and motion to modify stay. | 0.40 hrs | 380 /hr | $152.00 |

−1060.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                    2208          00001                    Invoice No:   12365

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/14 | HLA | Preparation for and attendance at meeting with Tim Stallkamp and working group regarding agenda of items; review with Tim numerous issues on agenda including standing, settlement of lawsuit, plan of reorganization, covenants not to compete, Frewsburg operation, sale of other assets. | 1.80 hrs | 475 /hr | $855.00 |
| 03/24/14 | SBC | Review emails from ESB regarding schedule amendments and status of undisputed unencumbered sale proceeds (.2); discussed net sale proceeds with ESB (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 03/24/14 | SBC | Meeting with Tim Stallkamp, Mike Willis, HLA and ESB discussing open issues and action items. ⑤ | 1.80 hrs | 380 /hr | $684.00  −684.00 |
| 03/24/14 | SBC | Interoffice conference with ESB discussing schedule amendments. | 0.20 hrs | 380 /hr | $76.00 |
| 03/24/14 | ESB | Reviewed and revised second amended schedules (1.0); emailed Stacey Schlottman with questions regarding same (.2). | 1.20 hrs | 380 /hr | $456.00 |
| 03/24/14 | ESB | Meeting with Tim Stallkamp, Mike Wills, HLA and SBC to discuss outstanding chapter 11 issues, including use of additional net sale proceeds, D&O coverage and plan of liquidation (1.7); discussed same with HLA and SBC (.1); discussed with SBC preparation of motion to use net sale proceeds (.1); discussed schedule amendments with SBC (.2). ⑤ | 2.10 hrs | 380 /hr | $798.00  −646.00 |
| 03/24/14 | ESB | Numerous detailed revisions to schedules D, E and F (2.3); multiple detailed emails with Stacey Schlottman regarding questions and additional comments to same (.5). | 2.80 hrs | 380 /hr | $1,064.00 |
| 03/25/14 | SBC | Review email from Tim Stallkamp regarding monthly invoices and continue drafting application for final fee app. | 0.30 hrs | 380 /hr | $114.00 |
| 03/25/14 | SBC | Review lengthy email from ESB recapping open action items. | 0.10 hrs | 380 /hr | $38.00 |
| 03/25/14 | SBC | Interoffice conference with ESB discussing schedule amendments. | 0.30 hrs | 380 /hr | $114.00 |
| 03/25/14 | ESB | Exchanged multiple detailed emails with Stacey Schlottman regarding revisions to second amended schedules (.4); further revised same (1.2). | 1.60 hrs | 380 /hr | $608.00 |
| 03/25/14 | ESB | Discussed with SBC issues with proposed revisions to schedules. | 0.20 hrs | 380 /hr | $76.00 |
| 03/25/14 | ESB | Multiple revisions to amended schedules D, E, F and G. | 1.40 hrs | 380 /hr | $532.00 |
| 03/26/14 | SBC | Sent email to Tim Stallkamp regarding Conway MacKenzie invoices. | 0.10 hrs | 380 /hr | $38.00 |
| 03/26/14 | SBC | Revise cover sheet for Conway MacKenzie final fee app. | 0.10 hrs | 380 /hr | $38.00 |
| 03/26/14 | ESB | Multiple detailed revisions to schedules D, E, F and G and notice of second amendments (5.5); multiple detailed emails with Stacey Schlottman regarding same (.5). | 6.00 hrs | 380 /hr | $2,280.00 |
| 03/27/14 | SBC | Continue preparing final fee application for Conway MacKenzie and proposed order thereto. | 1.20 hrs | 380 /hr | $456.00 |
| 03/27/14 | HLA | Review and analysis of budget for next three months | 0.40 hrs | 475 /hr | $190.00 |

−1,330.00

**Adelman & Gettleman, Ltd.**

Page No. 14

Keywell LLC                    2208          00001                              Invoice No:    12365

| | | | | | |
|---|---|---|---|---|---|
| | | Union 731) regarding CBA termination. | | | |
| 03/31/14 | SBC | Telephone conversation with and sent email to Michael Corrigan (Local Union 731) regarding rejection of CBA. | 0.20 hrs | 380 /hr | $76.00 |
| 03/31/14 | ESB | Emailed Tim Stallkamp with reminder regarding automatic rejection of Fairless Hills lease (.1); exchanged emails with Tim regarding same (.1); exchanged emails with AFB regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 03/31/14 | ESB | Discussed with SBC status of rejection of remaining contracts and issues therewith (.2); discussed with SBC preparation of Carpenter demand letter and issues with same (.2); emailed Pitney Bowes contact with confirmation of post-petition termination of lease (.1); updated chapter 11 agenda accordingly (.1). | 0.60 hrs | 380 /hr | $228.00  −76.00 |
| 03/31/14 | ESB | Reviewed Pavilion default judgment from Saul Ewing and emailed same to Committee for review and feedback. | 0.40 hrs | 380 /hr | $152.00 |
| 03/31/14 | ESB | Exchanged multiple emails with AFB regarding rejection of Fairless Hills lease and issues therewith (.2). | 0.20 hrs | 380 /hr | $76.00 |
| 03/31/14 | ESB | Review and analysis of settlement proposed from counsel to Newman and Joyce (.4); research, review, and analysis of case law on enforceability of proposed non-competes (2.0); drafted detailed memo to Tim Stallkamp analyzing settlement proposal (1.5). | 3.90 hrs | 380 /hr | $1,482.00 |
| 03/31/14 | AFB | Prepare for and participate in phone call with L. Ecker, attorney for U.S. Steel, re: Fairless Hills lease (.3) and email ESB re: same (.2). | 0.50 hrs | 300 /hr | $150.00 |
| 03/31/14 | AFB | Email T. Stallkamp re: questions by counsel to U.S. Steel. | 0.40 hrs | 300 /hr | $120.00 |
| 03/31/14 | AFB | Review and analyze provisions of APA to determine liability for failure to remove property from Fairless Hills leased premises (.5), drafted email to ESB with results (.2). | 0.70 hrs | 300 /hr | $210.00 |
| 03/31/14 | AFB | Email ESB providing options for filing Rust Omni proof of service of notice of amendment and notice of amended claim bar date. | 0.20 hrs | 300 /hr | $60.00 |
| | | Brougham, Alex F. | 0.20 hrs | 0 /hr | $0.00 |
| | | Brougham, Alex F. | 23.20 hrs | 300 /hr | $6,960.00 |
| | | Adelman, Howard L. | 11.00 hrs | 475 /hr | $5,225.00 |
| | | Buck, Erich S | 9.70 hrs | 0 /hr | $0.00 |
| | | Buck, Erich S | 79.80 hrs | 380 /hr | $30,324.00 |
| | | Chaiken, Steven B. | 33.60 hrs | 380 /hr | $12,768.00 |
| | | Total fees for this matter | 157.50 hrs | | $55,277.00 |

**Disbursements**

| | | |
|---|---|---|
| 02/13/14 | UPS Overnight delivery to James Devine in NewYork, NY | 33.63 |
| 02/14/14 | UPS Overnight delivery to Richard Josephson in Portland, OR | 22.20 |
| 02/14/14 | UPS Overnight delivery to Thomas Yoder in Fort Wayne, IN | 12.90 |

−76.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

April 15, 2014

| | |
|---|---|
| Invoice No:  12357 | HLA |
| Client No:  2208 | 00002 |
| Billing through:  03/31/14 | |

SGK Ventures, LLC
f/k/a Keywell, LLC
ATTN: Tim Stallkamp, CRO
11900 S. Cottage Grove Avenue
Chicago, IL  60628

**RE: Cash Collateral/Sale Proceeds**
**Services Rendered**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/14 | SBC | Review Payoff Confirmation Letter and emails related to same. Begin drafting motion to lift stay to allow Bank of America as Agent to apply cash collateral to fees. | 1.50 hrs | 380 /hr | $570.00 |
| 03/13/14 | SBC | Begin preparing proposed order lifting stay for BOA's access to cash collateral. | 0.20 hrs | 380 /hr | $76.00 |
| 03/14/14 | SBC | Exchange voice messages with Dimitri Karcazes, counsel to BOA. | 0.10 hrs | 380 /hr | $38.00 |
| 03/24/14 | SBC | Begin drafting motion to use sale proceeds. | 0.80 hrs | 380 /hr | $304.00 |
| 03/25/14 | SBC | Continue drafting motion to escrow funds for secured claims and use sale proceeds. | 1.40 hrs | 380 /hr | $532.00 |
| 03/25/14 | SBC | Interoffice conference with ESB discussing use of estate funds (.3) and conference call with ESB and Tim Stallkamp discussing budget and status of funds (.3). | 0.60 hrs | 380 /hr | $228.00 |
| 03/25/14 | SBC | Continue drafting motion to use estate funds. | 0.30 hrs | 380 /hr | $114.00 |
| 03/25/14 | SBC | Commence research regarding cash collateral and oversecured creditors and review prior cash collateral orders and motion to use unencumbered sale proceeds. | 1.20 hrs | 380 /hr | $456.00 |
| 03/25/14 | ESB | Discussed with SBC issues regarding motion for use of net sale proceeds (.3); discussed same with Tim Stallkamp and SBC (.3). | 0.60 hrs | 380 /hr | $228.00  ⟨-114.00⟩ |
| 03/26/14 | HLA | Attendance at conference with SBC and ESB regarding budget for cash collateral use for April, May, June and July; cash collateral order; reserve for secured creditors and budget. | 0.30 hrs | 475 /hr | $142.50 |
| 03/26/14 | HLA | Review original cash collateral order and newly revised budget (.1); communicate to Tim Stallkamp issues on budget (.1). | 0.20 hrs | 475 /hr | $95.00 |
| 03/26/14 | SBC | Review cash collateral orders and initial motion regarding same (.6) begin preparing proposed cash collateral order (1.3). | 1.90 hrs | 380 /hr | $722.00 |
| 03/26/14 | SBC | Continue revising cash collateral order. | 0.30 hrs | 380 /hr | $114.00 |
| 03/26/14 | SBC | Telephone conversation with Tim Stallkamp regarding budget. | 0.10 hrs | 380 /hr | $38.00 |

-114.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                    2208         00002                          Invoice No:   12357

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/14 | SBC | Interoffice conference with HLA and ESB discussing cash collateral. | 0.30 hrs | 380 /hr | $114.00 |
| 03/26/14 | SBC | Begin drafting motion to use cash collateral. | 0.40 hrs | 380 /hr | $152.00 |
| 03/26/14 | SBC | Continue drafting motion to use cash collateral. | 0.30 hrs | 380 /hr | $114.00 |
| 03/26/14 | SBC | Continue drafting cash collateral motion. | 0.70 hrs | 380 /hr | $266.00 |
| 03/26/14 | SBC | Continue preparing motion to use cash collateral. | 0.40 hrs | 380 /hr | $152.00 |
| 03/26/14 | ESB | Discussed with HLA and SBC proposed use of cash collateral and issues therewith. | 0.30 hrs | 380 /hr | $114.00  −114.00 |
| 03/27/14 | SBC | Continue drafting cash collateral motion. | 0.30 hrs | 380 /hr | $114.00 |
| 03/27/14 | SBC | Review budget and sent emails to Tim Stallkamp regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 03/28/14 | SBC | Review revised budget and telephone conversation with Tim Stallkamp regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 03/28/14 | SBC | Review revised budget and continue revising proposed cash collateral order. | 0.40 hrs | 380 /hr | $152.00 |
| 03/28/14 | SBC | Continue drafting cash collateral motion. | 0.20 hrs | 380 /hr | $76.00 |
| 03/28/14 | SBC | Prepare email to counsel for NewKey entities and counsel for committee regarding budget and proposed cash collateral order. | 0.20 hrs | 380 /hr | $76.00 |
| 03/28/14 | SBC | Interoffice conference with ESB discussing and further revising proposed cash collateral order (.6) and sent email to counsel for NewKey and Committee and with draft proposed order and budget (.1). | 0.70 hrs | 380 /hr | $266.00 |
| 03/28/14 | ESB | Reviewed draft cash collateral order (.4); discussed comments to same with SBC (.6). | 1.00 hrs | 380 /hr | $380.00  −228.00 |
| 03/31/14 | HLA | Review, analyze and respond to emails regarding cash collateral motion (.1); review latest budget (.1); brief conference with Tim regarding  budget (.1). | 0.30 hrs | 475 /hr | $142.50 |
| 03/31/14 | HLA | Attend conference with SBC regarding dispute between committee and secured creditor on cash collateral and methods to find compromise. | 0.20 hrs | 475 /hr | $95.00 |
| 03/31/14 | HLA | Continue review of cash collateral budget (.1); review and revise cash collateral motion and proposed order (.2); brief telephone conference with Sean Malloy relating to cash collateral (.1). | 0.40 hrs | 475 /hr | $190.00 |
| 03/31/14 | SBC | Continue drafting and revising cash collateral motion. | 0.90 hrs | 380 /hr | $342.00 |
| 03/31/14 | SBC | Continued review of draft cash collateral order and budget. | 0.20 hrs | 380 /hr | $76.00 |
| 03/31/14 | SBC | Exchange emails with Steve Towbin regarding proposed budget and cash collateral order. | 0.20 hrs | 380 /hr | $76.00 |
| 03/31/14 | SBC | Telephone conversation with Steve Towbin discussing proposed cash collateral budget and order (.1); discussed same with HLA (.2). | 0.30 hrs | 380 /hr | $114.00 |
| 03/31/14 | SBC | Review proposed revisions to cash collateral order from lenders and sent email to committee counsel regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 03/31/14 | SBC | Telephone conversation with Tim Stallkamp regarding proposed use of cash collateral. | 0.10 hrs | 380 /hr | $38.00 |
| 03/31/14 | SBC | Continue revising cash collateral motion (.3); discussed same with ESB (.4). | 0.70 hrs | 380 /hr | $266.00 |
| 03/31/14 | ESB | Discussed with SBC status of draft cash collateral motion and budget. | 0.20 hrs | 380 /hr | $76.00 |

−228.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208          00001                              Invoice No:      12424

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emailed proposal to Committee counsel for review (.3). | | | |
| 04/02/14 | ESB | Reviewed and revised draft fee app of Conway MacKenzie as financial advisors. | 0.40 hrs | 380 /hr | $152.00 |
| 04/03/14 | SBC | Provide final review of and revisions to final fee app for Conway MacKenzie and prepare same for filing. | 1.20 hrs | 380 /hr | $456.00 |
| 04/03/14 | SBC | Sent file-stamped copy of final fee app to Tim Stallkamp. | 0.10 hrs | 380 /hr | $38.00 |
| 04/03/14 | SBC | Interoffice conference with ESB discussing Fairless ⑤ Hills lease and property remaining at facility. | 0.30 hrs | 380 /hr | $114.00 -114.00 |
| 04/03/14 | SBC | Interoffice conference with ESB further discussing Fairless Hills property and potential issues related to same. | 0.20 hrs | 380 /hr | $76.00 |
| 04/03/14 | ESB | Discussed with SBC revisions to financial advisor fee app and issues therewith (.2); reviewed revisions to same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 04/03/14 | ESB | Discussed with AFB status of Fairless Hills exit, and emailed Tim Stallkamp regarding same. | 0.10 hrs | 380 /hr | $38.00 |
| 04/03/14 | ESB | Discussed with Tim Stallkamp status of Fairless Hills facility (.2); discussed APA provisions regarding same with AFB (.2); discussed same with SBC (.2); exchanged emails with Tim regarding same (.1). | 0.70 hrs | 380 /hr | $266.00 |
| 04/03/14 | ESB | Discussed with AFB the APA and lease provisions governing Fairless Hills (.2); discussed same with SBC (.2); discussed same with KM's counsel (.3); discussed further with SBC (.1); emailed KM's counsel regarding same (.1); left detailed message for Fairless Hills landlord's counsel (.1). | 1.00 hrs | 380 /hr | $380.00 |
| 04/03/14 | ESB | Revised draft Carpenter demand letter and emailed same to Tim Stallkamp and Stacey Schlottman for review. | 1.00 hrs | 380 /hr | $380.00 |
| 04/03/14 | AFB | Conferences (.1 and .2) with ESB re: analysis of APA to determine rights and obligations in connection with Fairless Hills lease. | 0.30 hrs | 300 /hr | $90.00 |
| 04/03/14 | AFB | Review and analyze APA to determine rights and obligations in connection with Fairless Hills lease. | 2.60 hrs | 300 /hr | $780.00 |
| 04/04/14 | ESB | Discussed with Sean Malloy potential use of Saul Ewing as collection counsel for Pavilion litigation (.2); exchanged emails with Charlie Kelly regarding same (.2); discussed same with Charlie (.1); emailed Charlie and Sean (.1). | 0.60 hrs | 380 /hr | $228.00 |
| 04/04/14 | HLA | Review and analysis of emails regarding covenants not to compete and treatment by debtor (.1); brief conference with ESB regarding treatment (.1). | 0.20 hrs | 475 /hr | $95.00 |
| 04/04/14 | SBC | Commence research regarding environmental liabilities in bankruptcy. | 0.40 hrs | 380 /hr | $152.00 |
| 04/04/14 | SBC | Review multiple emails exchanged between ESB and Committee, ESB and Tim Stallkamp, and ESB and Roger Higgins regarding settlement proposal for non-compete agreements (.1); discussed same with ESB (.2). | 0.30 hrs | 380 /hr | $114.00 |
| 04/04/14 | SBC | Review multiple emails exchange between ESB, Tim Stallkamp and Stacey S. and between ESB and | 0.10 hrs | 380 /hr | $38.00 |

-114.00

**Adelman & Gettleman, Ltd.**

Page No.  4

Keywell LLC                              2208          00001                        Invoice No:   12424

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Newman. | | | |
| 04/08/14 | HLA | Continue reviewing covenant not to compete and how it relates to deferred compensation defenses (.1); brief conference with ESB regarding same (.1). | 0.20 hrs | 475 /hr | $95.00 |
| 04/08/14 | SBC | Conference call with Bruce White, Tim Stallkamp, HLA and ESB discussing environmental issues and strategy for addressing same and Frewsburg property. | 1.10 hrs | 380 /hr | $418.00 |
| | | | | | -418.00 |
| 04/08/14 | SBC | Conference call with HLA, Tim Stallkamp and ESB discussing open issues, including potential investment of funds and plan of reorganization in anticipation of upcoming call with committee. | 0.40 hrs | 380 /hr | $152.00 |
| | | | | | -152.00 |
| 04/08/14 | ESB | Reviewed February invoice from Elijah and emailed same to Tim Stallkamp and Stacey Schlottman. | 0.10 hrs | 380 /hr | $38.00 |
| 04/08/14 | ESB | Exchanged multiple emails with Bruce White regarding preparation of interim fee application, and emailed Bruce with sample applications. | 0.30 hrs | 380 /hr | $114.00 |
| 04/08/14 | ESB | Reviewed first interim compensation request of Saul Ewing (.1); multiple emails with Charlie Kelly regarding same (.3). | 0.40 hrs | 380 /hr | $152.00 |
| 04/08/14 | ESB | Reviewed response from Roger Higgins regarding Joyce/Newman proposal (.1); discussed same with SBC (.2); discussed same with HLA (.1); emails to Tim Stallkamp and to Committee regarding same (.1); emailed Roger with response regarding intention to prepare settlement agreement (.1). | 0.60 hrs | 380 /hr | $228.00 |
| 04/08/14 | ESB | Conference call with Bruce White, Tim Stallkamp, HLA and SBC regarding environmental issues and strategy for addressing same and Frewsburg (1.1); call with Tim, HLA and SBC to discuss open issues, including potential investment of estate funds and plan of litigation, in advance of call with Committee (.4). | 1.50 hrs | 380 /hr | $570.00 |
| | | | | | -570.00 |
| 04/08/14 | ESB | Call with Sean Malloy, Charlie Kelly and Tim Lyon regarding Saul Ewing's collection strategy in Pavilion litigation and its continued representation of Debtor for collection. | 0.70 hrs | 380 /hr | $266.00 |
| 04/09/14 | HLA | Lengthy telephone conference with Bruce White, environmental counsel to company, regarding Town of Carroll claim and Frewsburg pump and treat claim and efforts with the committee. | 0.40 hrs | 475 /hr | $190.00 |
| 04/09/14 | SBC | Continue reviewing agreements with Ed Newman and proof of claim, and continue revising settlement agreement. | 0.50 hrs | 380 /hr | $190.00 |
| 04/09/14 | ESB | Emailed counsel to Fairless Hills landlord for confirmation of receipt of October and November rent payments. | 0.10 hrs | 380 /hr | $38.00 |
| 04/09/14 | ESB | Reviewed email and cost breakdown from Tim Stallkamp regarding Frewsburg operating expenses and environmental issues, and Bruce White's response thereto. | 0.10 hrs | 380 /hr | $38.00 |
| 04/09/14 | ESB | Exchanged multiple emails with Sean Malloy regarding status of Hilco discussions for listing Hilco property (.2); exchanged multiple emails with Tim | 1.20 hrs | 380 /hr | $456.00 |

-1140.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                              2208          00001                          Invoice No:   12424

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/15/14 | ESB | Emailed Tim Stallkamp and Stacey Schlottman with reminder regarding payment of Saul Ewing compensation request (.1); discussed calculation of Saul Ewing's fees with AFB (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 04/15/14 | ESB | Conference call with Tim Stallkamp, Bruce White and HLA regarding environmental issues at Frewsburg and update on addressing same. | 0.80 hrs | 380 /hr | $304.00 |
| 04/15/14 | ESB | Call with Tim Stallkamp and HLA regarding several open items, including setoffs, BOA accounts and Fairless Hills (1.1); updated chapter 11 agenda accordingly (.4). | 1.50 hrs | 380 /hr | $570.00 |
| 04/15/14 | ESB | Exchanged emails with Gordy Gouveia regarding signed BOA account change authorization form (.1); emailed same to Tim Stallkamp (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 04/15/14 | ESB | Reviewed setoff information from Tim Stallkamp and exchanged emails with Tim regarding same (.2); discussed status of same with HLA (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 04/15/14 | ESB | Reviewed in detail Saul Ewing's invoices for first monthly compensation request, and exchanged detailed emails with Tim Stallkamp regarding same. | 0.60 hrs | 380 /hr | $228.00 |
| 04/15/14 | ESB | Reviewed 1996 NYSDEC consent order for Frewsburg property (.4); reviewed Town of Carroll settlement order (.2). | 0.60 hrs | 380 /hr | $228.00 |
| 04/15/14 | AFB | Final review and evaluation of interim fee request by Saul Ewing. | 0.30 hrs | 300 /hr | $90.00 |
| 04/16/14 | HLA | Review and revise settlement agreement with employee Newman regarding covenant not to compete (.2); send revisions to SBC (.1). | 0.30 hrs | 475 /hr | $142.50 |
| 04/16/14 | SBC | Sent email to Bruce White regarding environmental liabilities. | 0.20 hrs | 380 /hr | $76.00 |
| 04/16/14 | ESB | Discussed with Tim Stallkamp setoff questions, BOA account and other pending chapter 11 matters. | 0.50 hrs | 380 /hr | $190.00 |
| 04/16/14 | ESB | Exchanged emails with Tim Stallkamp regarding status of comments to Hilco listing agreement. | 0.10 hrs | 380 /hr | $38.00 |
| 04/16/14 | ESB | Reviewed comments from HLA to Newman settlement agreement and further revised same (.8); emailed draft agreement to Committee for review (.2); emailed same to Tim Stallkamp for review (.1). | 1.10 hrs | 380 /hr | $418.00 |
| 04/16/14 | AFB | Review Monroe property tax bill forwarded by T. Stallkamp and correspondence related thereto, and reply by email to his question re: aged payables report. | 0.90 hrs | 300 /hr | $270.00 |
| 04/17/14 | HLA | Review correspondence to union regarding rejection of contracts; brief review of contracts. | 0.30 hrs | 475 /hr | $142.50 |
| 04/17/14 | HLA | Attend conference with SBC regarding rejection of Collective Bargaining Agreements and complying with 1113. | 0.20 hrs | 475 /hr | $95.00 |
| 04/17/14 | HLA | Continue reviewing article on 1113, rejection issues and cases on liquidating plans. | 0.30 hrs | 475 /hr | $142.50 |
| 04/17/14 | SBC | Review series of emails between Tim Stallkamp and ESB regarding Hilco listing agreement and proposed revisions thereto. | 0.20 hrs | 380 /hr | $76.00 |

-304.00

-418.00

-722.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                          2208          00001

| | | | | | |
|---|---|---|---|---|---|
| | | communications with union representatives. | | | |
| 04/22/14 | ESB | Exchanged emails with Tim Stallkamp regarding status of revisions to Hilco listing agreement. | 0.10 hrs | 380 /hr | $38.00 |
| 04/22/14 | ESB | Conference call with Bruce White, Tim Stallkamp, and SBC to discuss environmental issues at Frewsburg and status of potential resolutions to address same (.5); discussed with Tim and SBC other pending chapter 11 issues (.4); reviewed emails from Tim and Dave Agay regarding questions pertaining to draft LIFO analysis (.1). | 1.00 hrs | 380 /hr | $380.00  −190.00 |
| 04/22/14 | ESB | Emailed Tim Stallkamp and Stacey Schlottman with reminder regarding Elijah invoice and payment thereof. | 0.10 hrs | 380 /hr | $38.00 |
| 04/22/14 | ESB | Emailed Gordy Gouveia regarding status of signed original BOA account authorization form. | 0.10 hrs | 380 /hr | $38.00 |
| 04/22/14 | ESB | Emailed Charlie Kelly for update on status of Saul Ewing proposal to pursue other defendants in Pavilion litigation. | 0.10 hrs | 380 /hr | $38.00 |
| 04/22/14 | ESB | Numerous emails with Charlie Kelly regarding status of proposal by Saul Ewing to pursue other Pavilion defendants and issues therewith (.4); reviewed proposal outline (.2); emailed Tim Stallkamp regarding same (.1). | 0.70 hrs | 380 /hr | $266.00 |
| 04/22/14 | ESB | Further reviewed and revised draft motion, affidavit and proposed order to employ Hilco as broker for Goldmine property (.9) discussed same with SBC (.1); emailed same to Tim Stallkamp for review (.2). | 1.20 hrs | 380 /hr | $456.00 |
| 04/23/14 | SBC | Review draft motion to retain Hilco and provided comments to ESB regarding same. | 0.70 hrs | 380 /hr | $266.00 |
| 04/23/14 | SBC | Prepare proposed order approving settlement agreement with Ed Newman and continue revising motion to approve settlement agreement. | 1.00 hrs | 380 /hr | $380.00 |
| 04/23/14 | SBC | Review email from Bruce White regarding resolution of environmental issues. | 0.10 hrs | 380 /hr | $38.00 |
| 04/23/14 | SBC | Sent email to Dave Agay with letters sent to unions. | 0.10 hrs | 380 /hr | $38.00 |
| 04/23/14 | SBC | Telephone conversation with Steve Yokich regarding need to discuss rejection of CBA and USW's motion for admin claim. | 0.10 hrs | 380 /hr | $38.00 |
| 04/23/14 | SBC | Commence research regarding Section 1114 of the Code and review collective bargaining agreements (.7); exchanged emails with ESB regarding same (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 04/23/14 | ESB | Exchanged numerous emails with Tim Stallkamp regarding comments to Hilco retention motion, affidavit and order (.3); reviewed comments to same from SBC and discussed with SBC (.1); incorporated all comments into motion, affidavit and order (.5); emailed revised drafts to Tim to review and to forward to Hilco for review (.2); emailed draft proposed order to Committee counsel for review (.1). | 1.20 hrs | 380 /hr | $456.00 |
| 04/23/14 | ESB | Exchanged emails with SBC regarding status of SGK retirement benefits and non-applicability of Section 1114 of the Bankruptcy Code. | 0.10 hrs | 380 /hr | $38.00 |
| 04/23/14 | ESB | Discussed with HLA revisions to Newman settlement | 0.20 hrs | 380 /hr | $76.00 |

**Adelman & Gettleman, Ltd.**

Page No.  13

Keywell LLC                                      2208              00001                          Invoice No:   12424

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same. | | | |
| 04/29/14 | SBC | Left detailed voice message for Steve Yokich regarding USW motion for admin claims and rejection of CBA. | 0.10 hrs | 380 /hr | $38.00 |
| 04/29/14 | SBC | Interoffice conference with ESB discussing results of meeting with Local Union 731. | 0.20 hrs | 380 /hr | $76.00 |
| 04/29/14 | SBC | Prepare settlement motion for Jack Joyce (.7); discussed same with ESB (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 04/29/14 | SBC | Telephone conversation with Tim Stallkamp regarding meeting with Union. | 0.20 hrs | 380 /hr | $76.00 |
| 04/29/14 | ESB | Exchanged multiple emails with Hilco representatives for update on signed retention affidavit and filing of motion (.1); prepared motion, exhibits and order for filing and service (.4). | 0.50 hrs | 380 /hr | $190.00 |
| 04/29/14 | ESB | Call with Bruce White, Tim Stallkamp and SBC to address latest update on preparation of RFP for Frewsburg remediation (.6); discussed other pending chapter 11 issues with Tim and SBC (.2). | 0.80 hrs | 380 /hr | $304.00 |
| 04/29/14 | ESB | Reviewed list of assigned contracts under APA and exchanged emails with Tim Stallkamp regarding exclusion of shareholder agreements. | 0.10 hrs | 380 /hr | $38.00 |
| 04/29/14 | ESB | Exchanged emails with Tim Stallkamp regarding Joyce settlement agreement and issues therewith (.2) emailed agreement to Roger Higgins (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 04/29/14 | ESB | Exchanged multiple emails with Toyota's counsel on status of motion to compel in light of tomorrow's status hearing. | 0.20 hrs | 380 /hr | $76.00 |
| 04/29/14 | ESB | Exchanged multiple emails with Roger Higgins regarding executed Newman and Joyce settlement agreements and comments to Newman 9019 motion and order (.2); emailed Newman agreement to Tim Stallkamp (.1); exchanged emails with Tim and with Roger regarding Newman agreement (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 04/29/14 | ESB | Discussed with Tim Stallkamp permit issue with City of Chicago (.3); reviewed permit and citation (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 04/29/14 | ESB | Email file-stamped copies of Hilco retention pleadings to Hilco representatives and Tim Stallkamp. | 0.10 hrs | 380 /hr | $38.00 |
| 04/29/14 | ESB | Discussed with SBC results of meeting with Local Union 731 and proposed CBA rejection. | 0.20 hrs | 380 /hr | $76.00 |
| 04/29/14 | ESB | Discussed with Tim Stallkamp issues regarding setoffs, unions and City of Chicago permits. | 0.40 hrs | 380 /hr | $152.00 |
| 04/29/14 | ESB | Discussed with SBC status of 9019 motions for Joyce and Newman settlements. | 0.10 hrs | 380 /hr | $38.00 |
| 04/29/14 | ESB | Reviewed research from Bruce White regarding monetizing of consent orders and reviewed draft RFP for Frewsburg remediation (.3); exchanged detailed emails with Bruce regarding RFP (.2); multiple emails with Bruce regarding same (.2). | 0.70 hrs | 380 /hr | $266.00 |
| 04/30/14 | HLA | Preparation for and attendance at status hearing before Judge Wedoff (1.); outside of court confer with David Agay, US Trustee and attorneys for NewKey (.2). | 1.20 hrs | 475 /hr | $570.00 |
| 04/30/14 | SBC | Review series of emails exchanged between Bruce | 0.20 hrs | 380 /hr | $76.00 |

*Handwritten annotations: "-76.00", circled "5", circled "5" with "NEW", "-228.00", "-304.00"*

**Adelman & Gettleman, Ltd.**

Keywell LLC                              2208          00001                              Invoice No:    12424

| | | | | | |
|---|---|---|---|---|---|
| | | White, Tim Stallkamp and ESB regarding draft RFP related to environmental liabilities. | | | |
| 04/30/14 | SBC | Review email from Steve Yokich regarding status of CBAs. | 0.10 hrs | 380 /hr | $38.00 |
| 04/30/14 | SBC | Continue preparing and finalizing motions to approve Joyce and Newman Settlement Agreements and proposed orders thereto. | 0.50 hrs | 380 /hr | $190.00 |
| 04/30/14 | SBC | Commence research regarding effects bargaining obligations. | 1.20 hrs | 380 /hr | $456.00 |
| 04/30/14 | SBC | Continue research regarding collective bargaining agreements. | 0.80 hrs | 380 /hr | $304.00 |
| 04/30/14 | SBC | Continue research regarding effects bargaining. | 0.60 hrs | 380 /hr | $228.00 |
| 04/30/14 | SBC | Sent email to Roger Higgins with draft motion to approve Settlement Agreement with Jack Joyce. | 0.20 hrs | 380 /hr | $76.00 |
| 04/30/14 | SBC | Preparation for and attend conference call with David Jury, Steve Yokich and Erich Buck regarding United Steel Workers admin expense motion and rejection of CBAs. | 0.70 hrs | 380 /hr | $266.00 |
| 04/30/14 | SBC | Telephone conversation with Dave Agay and ESB discussing status of resolving union issues. | 0.20 hrs | 380 /hr | $76.00 |
| 04/30/14 | SBC | Sent lengthy email to Tim Stallkamp regarding status of union-related matters. | 0.30 hrs | 380 /hr | $114.00 |
| 04/30/14 | SBC | Further review of and prepare 9019 motions for John Joyce and Ed Newman for filing (.3); discussed same with ESB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 04/30/14 | SBC | Exchange emails with, review proofs of claim and telephone conversation with Roger Higgins regarding Joyce Agreement and proofs of claim. | 0.30 hrs | 380 /hr | $114.00 |
| 04/30/14 | SBC | Telephone conversation with Roger Higgins confirming proof of claim filed by John Joyce. | 0.10 hrs | 380 /hr | $38.00 |
| 04/30/14 | SBC | Corrected ministerial inaccuracy in agreement and revise motion related to John Joyce and exchanged emails with Roger Higgins regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 04/30/14 | SBC | Telephone conversation with Tim Stallkamp regarding settlement agreements with Newman and Joyce (.1); discussed same with ESB (.4). | 0.50 hrs | 380 /hr | $190.00 |
| 04/30/14 | SBC | Conference call with ESB and Tim Stallkamp discussing conversation had between Tim and Mark Lozier regarding tolling services and potential impact of Joyce and Newman settlement agreements. | 0.80 hrs | 380 /hr | $304.00 |
| 04/30/14 | SBC | Revise motion to approve settlement with John Joyce. | 0.20 hrs | 380 /hr | $76.00 |
| 04/30/14 | SBC | Exchange emails with Tim Stallkamp regarding settlement agreements with Joyce and Newman. | 0.10 hrs | 380 /hr | $38.00 |
| 04/30/14 | ESB | Exchanged emails with Tim Stallkamp and Bruce White regarding draft RFP for Frewsburg. | 0.10 hrs | 380 /hr | $38.00 |
| 04/30/14 | ESB | Discussed with SBC proposed call with Frewsburg and West Mifflin union to discuss CBA rejection and admin expense request, and review emails regarding same. | 0.10 hrs | 380 /hr | $38.00 |
| 04/30/14 | ESB | Prepared for and attended hearing on Conway McKenzie's fee app and case status (1.2); exchanged multiple emails with Tim Stallkamp with summary of | 1.60 hrs | 380 /hr | $608.00 |

Ⓔ

-608.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

May 14, 2014

|  | | |
|---|---|---|
| Invoice No: | 12427 | HLA |
| Client No: | 2208 | 00004 |
| Billing through: | 04/30/14 | |

SGK Ventures, LLC
f/k/a Keywell, LLC
ATTN: Tim Stallkamp, CRO
11900 S. Cottage Grove Avenue
Chicago, IL  60628

**RE:  Plan of Reorganization**

**Services Rendered**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/14 | HLA | Telephone conference with David Agay regarding plan issues, classification of claims, board approval and likelihood of opposition from directors. | 0.30 hrs | 475 /hr | $142.50 |
| 04/14/14 | HLA | Lengthy telephone conference with Dave Agay regarding setoff issues, plan cooperation and inability to get board approval of joint plan and US Trustee involvement. | 0.30 hrs | 475 /hr | $142.50 |
| 04/17/14 | HLA | Telephone conference with David Agay regarding plan of reorganization, disclosure statement components, waterfall and liquidation analysis. | 0.30 hrs | 475 /hr | $142.50 |
| 04/10/14 | HLA | Lengthy telephone conference with Tim Stallkamp regarding board of directors authorization for Chapter 11 plan, discuss committee's requests and NewKey and shareholders response and implementation. | 0.70 hrs | 475 /hr | $332.50 |
| 04/10/14 | HLA | Attend office conference with ESB regarding negotiation with Steve Towbin regarding plan and corporate governance issues and fiduciary duty to help committee propose plan. | 0.30 hrs | 475 /hr | $142.50 |
| 04/10/14 | HLA | Very preliminary research regarding debtor-in-possession conflict of interest and board of director conflict of interest with Chapter 11 duties to propose plan and get creditors paid. | 0.40 hrs | 475 /hr | $190.00 |
| 04/22/14 | HLA | Telephone conference with Tim Stallkamp regarding plan of reorganization issues and cooperating with committee on disclosure statement and best interest test issues. | 0.20 hrs | 475 /hr | $95.00 |
| 04/04/14 | SBC | Commence research regarding corporate governance issues. | 0.60 hrs | 380 /hr | $228.00 |
| 04/04/14 | SBC | Continue research regarding corporate governance issues (.4) and sent email to HLA and ESB regarding same (.2). | 0.60 hrs | 380 /hr | $228.00 |
| 04/07/14 | SBC | Review Articles of Incorporation and Operating Agreement regarding corporate authority. | 0.30 hrs | 380 /hr | $114.00 |
| 04/04/14 | ESB | Meeting with Tim Stallkamp, HLA, and SBC to discuss strategy for chapter 11 plan and various | 3.30 hrs | 380 /hr | $1,254.00 |

⑤

-1254.00

**Adelman & Gettleman, Ltd.**

| Keywell LLC | | 2208 | 00004 | | | | Invoice No: | 12427 |
|---|---|---|---|---|---|---|---|---|

pending issues in chapter 11 case.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/14 | HLA | Commence review and analysis of bankruptcy schedules, docket and commence outlining liquidating plan of reorganization (.8); commence review and analysis of creditors committee draft plan (.5); outline issues for discussion with Tim Stallkamp (.3); begin to revise plan (1.0). | 2.60 hrs | 475 /hr | $1,235.00 |
| 04/02/14 | HLA | Continue review, analysis and revisions to proposed plan by committee (.6); review impairment issues and impairment cases and liquidation plans (.6). | 1.20 hrs | 475 /hr | $570.00 |
| 04/02/14 | AFB | Conference with HLA re: assignment to develop treatment of Schedule D secured creditors under plan. | 0.10 hrs | 300 /hr | $30.00 |
| 04/03/14 | HLA | Continue reviewing schedules and information and preparation of classification chart and Chapter 11 chart for discussion with Tim. | 0.70 hrs | 475 /hr | $332.50 |
| 04/03/14 | AFB | Research resolution of each Schedule D claim to explore how to classify them in plan. | 0.30 hrs | 300 /hr | $90.00 |
| 04/04/14 | HLA | Continue review and analysis and revisions to joint plan of reorganization after meeting with Tim Stallkamp. | 0.40 hrs | 475 /hr | $190.00 |
| 04/04/14 | HLA | Review and analysis of Illinois corporate law and bankruptcy law regarding board approval of plans of reorganization as actions out of the ordinary course of business (.3); review applicable cases and Illinois law (.2). | 0.50 hrs | 475 /hr | $237.50 |
| 04/04/14 | HLA | Continue drafting plan classes after reviewing court orders and bankruptcy schedules for secured creditors. | 0.40 hrs | 475 /hr | $190.00 |
| 04/04/14 | HLA | Preparation for and participate in all morning meeting with Tim Stallkamp and working group regarding agenda of items including plan of reorganization; discussion of structure proposed by committee, necessity of liquidating trust, board of director level approvals required, plan administrator, dealing with Frewsburg on the pump and clean obligations, classification and settlement options. | 3.30 hrs | 475 /hr | $1,567.50 |
| 04/04/14 | SBC ⑤ | Lengthy Interoffice conference with Tim Stallkamp, ESB and HLA discussing plan of reorganization, claims status, and open issues. | 3.30 hrs | 380 /hr | $1,254.00  −1254.00 |
| 04/04/14 | SBC | Commence research regarding worker's compensation and treatment of claims in plan of reorganization. | 0.80 hrs | 380 /hr | $304.00 |
| 04/04/14 | ESB | Researched law on liquidating trusts in chapter 11 plans. | 1.00 hrs | 380 /hr | $380.00 |
| 04/07/14 | SBC | Review waterfall analysis. | 0.10 hrs | 380 /hr | $38.00 |
| 04/07/14 | ESB | Reviewed analysis and case law from SBC regarding board authority to authorize plan of debtor (.2); briefly reviewed board resolutions and operating agreement regarding CRO authority (.1); discussed same with SBC (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 04/07/14 | ESB | Research, review and analysis of law regarding liquidation trusts and advantages and disadvantages of same (3.2); prepared summary of same for file. | 3.60 hrs | 380 /hr | $1,368.00 |
| 04/08/14 | HLA | Continue outlining classification areas and reviewing proposed plan by committee for joint plan (.3); | 0.50 hrs | 475 /hr | $237.50 |

−1254.00

**Adelman & Gettleman, Ltd.**

| | | | | | |
|---|---|---|---|---|---|
| Keywell LLC | | 2208 | 00006 | | Invoice No: 12429 |

request, and emailed Tim Stallkamp regarding same.

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/14 | ESB | Discussed with Tim Stallkamp status of D&O carrier notice of Committee counsel request to be added to policy, and emailed HLA regarding same. | 0.10 hrs | 380 /hr | $38.00 |
| 04/07/14 | AFB | Detailed review and analysis of 2013-14 D&O insurance policy, to develop response to Committee's request to tender NewKey adversary to insurance carrier, including discrete caselaw and treatise research inquiries as necessary. | 3.50 hrs | 300 /hr | $1,050.00 |
| 04/07/14 | AFB | Draft detailed internal memorandum with analysis of coverage under 2013-14 D&O insurance policy, to develop response to request by Committee to tender NewKey adversary to insurer. | 2.60 hrs | 300 /hr | $780.00 |
| 04/07/14 | AFB | Conference with HLA re: interpretation of D&O insurance policy and response to Committee request to tender NewKey adversary. | 0.60 hrs | 300 /hr | $180.00 |
| 04/07/14 | AFB | Draft summary of analysis of D&O insurance policy for phone call with counsel to the Committee. | 0.30 hrs | 300 /hr | $90.00 |
| 04/08/14 | HLA | Preparation for and participate in lengthy conference call with Sean Malloy and Dave Agay regarding structure of plan of reorganization, staffing, environmental claims, litigation and standing. | 1.20 hrs | 475 /hr | $570.00 |
| 04/08/14 | SBC | Conference call with Dave Agay, Sean Malloy, ESB and HLA discussing plan of reorganization, Committee's request to tender claim under D&O policy, environmental liabilities and strategy related to Frewsburg, deferred compensation payments, and status of obtaining broker with respect to Goldmine. | 1.20 hrs | 380 /hr | $456.00 |
| 04/08/14 | ESB | Call with Dave Agay, Sean Malloy, HLA and SBC to discuss plan of liquidation, D&O policy, environmental issues and claim issues. | 1.20 hrs | 380 /hr | $456.00 |
| 04/08/14 | ESB | Discussed with Tim Stallkamp results of call with Committee counsel regarding D&O policy, plan of liquidation, and Goldmine property. | 0.70 hrs | 380 /hr | $266.00 |
| 04/08/14 | ESB | Prepared email to Josh Gadharf regarding SGK's position on AIG motion, NewKey reservation of rights, and Keywell Metal's contempt motion (.4); exchanged emails with Josh and Dave Agay regarding same (.1). | 0.50 hrs | 380 /hr | $190.00 |
| 04/08/14 | ESB | Prepared detailed email to Tim Stallkamp recapping issues addressed during Committee call, including plan of liquidation, Goldmine sale, deferred compensation and D&O policy. | 1.00 hrs | 380 /hr | $380.00 |
| 04/08/14 | AFB | Continue drafting summary of analysis of D&O insurance policy for phone call with counsel to the Committee. | 1.40 hrs | 300 /hr | $420.00 |
| 04/09/14 | ESB | Exchanged emails with Dave Agay and with Katie Nownes regarding deferred compensation proofs of claim. | 0.10 hrs | 380 /hr | $38.00 |
| 04/09/14 | HLA | Lengthy telephone conference with Dave Agay regarding terms and conditions of plan, board of director involvement, setoff in the ordinary course of business, truing up of schedules, amended schedules | 0.40 hrs | 475 /hr | $190.00 |

⑤ -456.00

⑤ -456.00

-912.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208          00001                        Invoice No:    12467

| Date | By | Description | Hours | Rate | Amount |
|------|-----|-----|-----|-----|-----|
| | | possible alternatives to resolving issues relating to non-competes. | | | |
| 05/01/14 | ESB | Conference call with Mark Mullin, Dennis Cassell and SBC discussing concerns of Keywell Metals regarding non-compete/non-disclosure provisions and impact on Contingent Payment Agreement. | 0.20 hrs | 380 /hr | $76.00 |
| 05/01/14 | ESB | Conference call with Tim Stallkamp and SBC discussing concerns raised by Keywell Metals regarding non-compete/non-disclosure provisions and impact on Contingent Payment Agreement. | 0.20 hrs | 380 /hr | $76.00 |
| 05/01/14 | ESB | Conference call with Dave Agay and SBC discussing concerns of Keywell Metals regarding non-compete/non-disclosure provisions and impact on Contingent Payment Agreement and possible issues in proceeding with settlement's with Joyce and Newman. | 0.50 hrs | 380 /hr | $190.00 |
| 05/01/14 | ESB | Conference call with Tim Stallkamp and SBC discussing issues related to settlement's with Joyce and Newman and D&O insurance matters. | 0.60 hrs | 380 /hr | $228.00 |
| 05/01/14 | ESB | Reviewed TSA, Contingent Payment Agreement and APA. | 0.40 hrs | 380 /hr | $152.00 |
| 05/01/14 | ESB | Conference call with Roger Higgins and SBC discussing recent concerns of estate and need for further analysis by debtor before proceeding with Joyce/Newman settlements. | 0.40 hrs | 380 /hr | $152.00 |
| 05/01/14 | ESB | Conference call with Tim Stallkamp and SBC further discussing issues surrounding 9019 motions and possible alternatives with respect thereto. | 0.40 hrs | 380 /hr | $152.00 |
| 05/01/14 | ESB | Conference call with Mark Mullin, Dennis Cassell and SBC discussing possible efforts to reach resolution regarding non-compete issues. | 0.20 hrs | 380 /hr | $76.00 |
| 05/01/14 | ESB | Multiple conversations with SBC regarding Newman/Joyce agreements and issues regarding Keywell Metal's response to same. | 0.50 hrs | 380 /hr | $190.00 |
| 05/01/14 | ESB | Reviewed Conway fee app order and emailed same to Tim Stallkamp. | 0.10 hrs | 380 /hr | $38.00 |
| 05/01/14 | ESB | Multiple emails with Dave Agay, Mark Mullin and Tim Stallkamp regarding Newyman/Joyce settlement and TSA analysis. | 0.50 hrs | 380 /hr | $190.00 |
| 05/01/14 | ESB | Discussed with Judge Wedoff's secretary scheduling issue with Hilco retention motion (.1); prepared amended notice of motion for same (.1); emailed Hilco representatives and Tim Stallkamp with update regarding same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 05/02/14 | ESB | Call with Roger Higgins and SBC regarding response of Keywell Metal's to proposed Joyce/Newman settlements (.3); discussed same with SBC (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 05/02/14 | HLA | Attendance at conference with ESB and SBC regarding threat of Keywell Metals on giving up covenants not to compete and committee response to covenants not to compete, and discuss strategy. | 1.00 hrs | 475 /hr | $475.00 |
| 05/02/14 | SBC | Review emails exchanged between Tim Stallkamp and ESB regarding issues relating to Joyce and Newman settlement agreements and prepare email to | 0.50 hrs | 380 /hr | $190.00 |

Handwritten annotations:
- -76.00
- -76.00
- -190.00
- -228.00
- -152.00
- -152.00
- -76.00
- -950.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

July 14, 2014

|  |  |
|---|---|
| | Invoice No:  12564   HLA |
| | Client No:  2208   00001 |
| | Billing through:  06/30/14 |

SGK Ventures, LLC
f/k/a Keywell, LLC
ATTN: Tim Stallkamp, CRO
11900 S. Cottage Grove Avenue
Chicago, IL  60628

**RE: General**
**Services Rendered**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/14 | HLA | Lengthy telephone conference with Mark Mullin, attorney for Keywell Metals, regarding negotiation under non-disclosure agreement, covenants not to compete, a 9019 settlement motion and non-assignability and no cooperation by debtor. | 0.50 hrs | 475 /hr | $237.50 |
| 06/02/14 | HLA | Preparation for and attendance at meeting with ESB and SBC regarding possible settlements with Keywell Metals on Cronimet matter; discuss status of negotiations; identify group A of pooled assets, group B of pooled assets and group C option; discuss various options and the benefits to the estate and dealing with the Committee. | 1.00 hrs | 475 /hr | $475.00 |
| 06/02/14 | SBC | Interoffice conference with HLA and ESB discussing possible sale of interests in NDA/Non-Competes to Keywell Metals, discussing environmental and other open issues. ⑤ | 1.00 hrs | 380 /hr | $380.00  −380.00 |
| 06/02/14 | ESB | Exchanged emails with Arnie Graber at Metalico and Tim Stallkamp regarding possible transaction with SGK. | 0.10 hrs | 380 /hr | $38.00 |
| 06/02/14 | ESB | Meeting with HLA and SBC to discuss potential 9019 settlement with Keywell Metals and status of Committee litigation with NewKey defendants (1.0); ⑤ left voicemail message and emailed Tim Stallkamp regarding same (.1); exchanged multiple emails with Tim and HLA regarding same (.2). | 1.30 hrs | 380 /hr | $494.00  −380.00 |
| 06/02/14 | ESB | Reviewed and revised draft 9019 motion to settle with U.S. Steelworkers. | 0.40 hrs | 380 /hr | $152.00 |
| 06/02/14 | ESB | Complete review and analysis of purchase orders and sales contracts for ATI Wah Chang and ATI Richland to assess applicability of triangular setoff to account receivable. | 0.60 hrs | 380 /hr | $228.00 |
| 06/03/14 | HLA | Attend brief conference with ESB regarding status of Keywell Metals matters and issues on cleaning up the TSA. | 0.10 hrs | 475 /hr | $47.50 |
| 06/03/14 | HLA | Preparation for and attendance at lengthy meeting | 2.10 hrs | 475 /hr | $997.50 |

−760.00

**Adelman & Gettleman, Ltd.**                                                    Page No.  2

Keywell LLC                          2208        00001                    Invoice No:    12564

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | with Tim Stallkamp, Mike Wills and ESB regarding calculating earn out with ATA; dispute with ATA; review options A, B and C with Keywell Metals; discuss pros and cons of option A and option B; extensive discussion by Tim Stallkamp of benefits of settlement; review testimony to support settlement if settlement were contested. | | | |
| 06/03/14 | ESB | Reviewed earn-out analysis from Tim Stallkamp (.2); call with Tim to discuss same and potential settlement with Keywell Metals (.7); discussed same with HLA (.1). | 1.00 hrs | 380 /hr | $380.00 |
| 06/03/14 | ESB | Meeting with Tim Stallkamp, Mike Wills, and HLA to discuss issues regarding possible 9019 settlement with Keywell Metals, earn-out projections, and call with KM to discuss same. | 2.10 hrs | 380 /hr | $798.00 ⑤ ~798.00 |
| 06/03/14 | ESB | Reviewed ATI Wah Chang and ATI Richland invoices and wire transfer documents, and emailed Tim Stallkamp and Mike Wills regarding analysis and open questions to determine whether triangular setoff applies to account receivable. | 0.30 hrs | 380 /hr | $114.00 |
| 06/03/14 | ESB | Reviewed pending chapter 11 items and discussed status of same with SBC. | 0.10 hrs | 380 /hr | $38.00 |
| 06/03/14 | ESB | Reviewed dockets for Committee adversary and Cronimet action in district court and updated SGK's agenda accordingly. | 0.20 hrs | 380 /hr | $76.00 |
| 06/04/14 | HLA | Attend conference with ESB and SBC regarding NDA dispute and earn out issues and negotiations between Keywell Metals and debtor. | 0.30 hrs | 475 /hr | $142.50 |
| 06/04/14 | HLA | Lengthy telephone conference with Tim Stallkamp and ESB regarding strategy on settling TSA open issues and ATI earn out issues and NDA issues. | 0.40 hrs | 475 /hr | $190.00 |
| 06/04/14 | HLA | Preparation for and participate in conference call with representatives of Keywell Metals; discuss modification of TSA, settlement on earn out and strategy on covenants not to compete. | 0.80 hrs | 475 /hr | $380.00 |
| 06/04/14 | HLA | Lengthy telephone conference with Mark Mullin and ESB regarding issues to be addressed at meeting and litigation threats by Section 4.07 of the APA and denial by debtor by any disclosure issues. | 0.40 hrs | 475 /hr | $190.00 |
| 06/04/14 | HLA | Attend conference with ESB regarding revisions to term sheet on settlement with Keywell Metals. | 0.20 hrs | 475 /hr | $95.00 |
| 06/04/14 | HLA | Participate in conference call with Tim Stallkamp, Mike Wills and ESB after conference call with Keywell Metals representatives; discuss outcome of call, possible settlement issues, detailing terms of settlement with Keywell Metals. | 0.50 hrs | 475 /hr | $237.50 |
| 06/04/14 | HLA | Second telephone conference of the day with Mark Mullin regarding refining term sheet for settlement with Keywell Metals, notice of appeal issues, litigation with Cronimet and role of debtor. | 0.30 hrs | 475 /hr | $142.50 |
| 06/04/14 | SBC | Interoffice conference with HLA and SBC discussing options with respect to 9109 and 363 sales related to NDAs and non-competes. | 0.30 hrs | 380 /hr | $114.00 -114.00 |

⑤

-912.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                          2208              00001                          Invoice No:    12564

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | discussing settlement terms nd approach to obtaining improved offer from KW Metals. | | | |
| 06/13/14 | SBC | Conference call with Mark Mullin and ESB discussing 9019 settlement with KW Metals (.4); discussed same with ESB (.1). | 0.50 hrs | 380 /hr | $190.00 ~190.00 (5) |
| 06/13/14 | ESB | Conference call with Tim Stallkamp, Mike Wills and SBC regarding proposed 9019 settlement with Keywell Metals and issues to discuss with Committee (.5); discussed same with Tim, SBC, Dave Agay, Sean Malloy and Rich Newman (1.3); discussed further with Tim and SBC (.8); discussed same with Mark Mullin, Keywell Metal's counsel, and SBC (.4); discussed Keywell Metals' response with Tim (.4); discussed same with SBC (.1); discussed same with Tim (.4); discussed same with HLA (.3); prepared email to HLA summary status of settlement discussions (.5). | 4.70 hrs | 380 /hr | $1,786.00 |
| 06/14/14 | ESB | Detailed update of SGK's pending chapter 11 agenda. | 0.50 hrs | 380 /hr | $190.00 |
| 06/15/14 | ESB | Review and analysis of Tim Stallkamp's analysis of Keywell Metals' settlement offer, earn-out under Contingent Payment Agreement, and projected EBITDA under earn-out, for preparation for tomorrow's meeting with Tim. | 0.30 hrs | 380 /hr | $114.00 |
| 06/16/14 | HLA | Attendance at conference with ESB regarding outcome of negotiations between Tim Stallkamp and Mark Lozier regarding settlement and TSA modifications and earn out modifications. | 0.30 hrs | 475 /hr | $142.50 |
| 06/16/14 | HLA | Continue review and analysis of term sheet for settlement with Keywell Metals; identify bid and ask. | 0.30 hrs | 475 /hr | $142.50 |
| 06/16/14 | HLA | Preparation for and attendance at breakfast meeting with Tim Stallkamp regarding settlement with Keywell Metals; extensive discussion of each element of Keywell Metals settlement and elements for declaration and trial testimony; discuss 363 issues and 9019 issues and strategy. | 1.50 hrs | 475 /hr | $712.50 |
| 06/16/14 | SBC | Telephone conversation with Dave Agay discussing potential settlement with KW Metals. | 0.20 hrs | 380 /hr | $76.00 |
| 06/16/14 | SBC | Interoffice conferences with ESB discussing status of settlment discussions. | 0.30 hrs | 380 /hr | $114.00 |
| 06/16/14 | SBC | Exchange emails with Tim Stallkamp and Lana Simkina regarding copies of NDAs and non-compete agreements. | 0.20 hrs | 380 /hr | $76.00 |
| 06/16/14 | SBC | Begin preparing background information for 9019 motion relating to NDAs and non-compete agreements (1.0); discussed same with ESB (.3). | 1.30 hrs | 380 /hr | $494.00 |
| 06/16/14 | SBC | Telephone call from Tim Stallkamp regarding settlement discussions (.3); discussed same with ESB (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 06/16/14 | ESB | Meeting with Tim Stallkamp, Mike Wills and HLA to discuss proposed settlement with Keywell Metals and issues therewith (1.5); discussed further with HLA (.3); discussed same with SBC (.1); review and analysis of Carpenter documents to analyze value of | 3.80 hrs | 380 /hr | $1,444.00 |

**Adelman & Gettleman, Ltd.**                                                    Page No.  8

Keywell LLC                          2208          00001                    Invoice No:   12564

| | | | | | |
|---|---|---|---|---|---|
| | | estate claim (.5); discussed same with Tim (.4); discussed status of settlement and issues therewith with Mark Mullin (.4); discussed further with SBC (.2) email to Tim and Mike with analysis of ATI claim (.4). | | | |
| 06/16/14 | ESB | Discussed with SBC issues to address in 9019 motion with Keywell Metals and documents in support of motion. | 0.30 hrs | 380 /hr | $114.00 |
| 06/16/14 | ESB | Exchanged emails with Charlie Kelly regarding terms of proposed alternative fee arrangement for litigation of remaining Pavilion defendants and scheduling call to discuss same. | 0.10 hrs | 380 /hr | $38.00 |
| 06/16/14 | ESB | Discussed with SBC status of Tim Stallkamp's settlement discussions with Keywell Metals (.1); discussed same with HLA (.1); discussed same with Tim (.6); discussed same with Mark Mullin (.4); discussed further with Tim (.2). | 1.40 hrs | 380 /hr | $532.00 |
| 06/17/14 | SBC | Continue drafting background for Keywell Metals 9019 motion. | 0.30 hrs | 380 /hr | $114.00 |
| 06/17/14 | SBC | Sent email to David Jury regarding USW agreed order. | 0.10 hrs | 380 /hr | $38.00 |
| 06/17/14 | SBC | Revise motion to approve settlement with USW. | 0.20 hrs | 380 /hr | $76.00 |
| 06/17/14 | SBC | Exchange emails with David Jury regarding agreed order and motion to approve same. | 0.10 hrs | 380 /hr | $38.00 |
| 06/17/14 | SBC | Finalize and prepare 9019 motion with USW for filing (.5); Discussed same with ESB (.1). | 0.60 hrs | 380 /hr | $228.00 -190.00 |
| 06/17/14 | ESB | Discussed with Tim Stallkamp status of settlement with Keywell Metals and issues therewith (.3); emailed HLA regarding same (.4); emailed Tim regarding same (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 06/17/14 | ESB | Exchanged emails with Charlie Kelly of Saul Ewing regarding scheduling of call to discuss proposed hybrid fee arrangement to pursue remaining Pavilion defendants, and emailed Sean Malloy regarding same. | 0.10 hrs | 380 /hr | $38.00 |
| 06/17/14 | ESB | Reviewed emails from SBC and David Jury of USW regarding execution of stipulated order rejecting USW CBA's and allowing grievance claim, and discussed filing of motion for same with SBC. | 0.20 hrs | 380 /hr | $76.00 |
| 06/18/14 | SBC | Continue drafting background for 9019 motion with KW Metals (.3); discussed same with ESB (.2). | 0.50 hrs | 380 /hr | $190.00 |
| 06/18/14 | SBC | Sent email to David Jury with file stamped copy of motion to approve settlement. | 0.10 hrs | 380 /hr | $38.00 |
| 06/18/14 | SBC | Continue preparing 9019 settlement motion with KW. | 1.20 hrs | 380 /hr | $456.00 |
| 06/18/14 | ESB | Exchanged emails with Charlie Kelley regarding scheduling call to discuss hybrid fee arrangement and status of Pavillion collection efforts. | 0.10 hrs | 380 /hr | $38.00 |
| 06/18/14 | ESB | Reviewed settlement narrative from Tim Stallkamp (.2); discussed settlement components with SBC and discussion of same in 9019 motion (.2). | 0.40 hrs | 380 /hr | $152.00 |
| 06/18/14 | ESB | Discussed with SBC status of draft 9019 motion with Keywell Metals (.1); reviewed and revised same (.5). | 0.60 hrs | 380 /hr | $228.00 |
| 06/19/14 | SBC | Continue drafting motion to approve settlement with KW Metals (.4); discussed same with ESB (.1). | 0.50 hrs | 380 /hr | $190.00 |

-190.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

July 14, 2014

|  |  |  |
|---|---|---|
| Invoice No: | 12565 | HLA |
| Client No: | 2208 | 00004 |
| Billing through: | 06/30/14 | |

SGK Ventures, LLC
f/k/a Keywell, LLC
ATTN: Tim Stallkamp, CRO
11900 S. Cottage Grove Avenue
Chicago, IL 60628

**RE: Plan of Reorganization**
**Services Rendered**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/23/14 | ESB | Reviewed NewKey lenders' objection to Committee's disclosure statement (.4); exchanged emails with Tim Stallkamp regarding same (.1); emailed Committee counsel regarding same (.1). | 0.60 hrs | 380 /hr | $228.00 |
| 06/23/14 | HLA | Continue review and analysis of plan and disclosure statement filed by creditors committee (.3); continue review and analysis of objection to disclosure statement filed by NewKey lenders (.4); identify issues to discuss with Tim (.1). | 0.80 hrs | 475 /hr | $380.00 |
| 06/24/14 | HLA | Discussed upcoming disclosure statement hearing and KW settlement with ESB. | 0.30 hrs | 475 /hr | $142.50 |
| 06/24/14 | HLA | Telephone conference with Dave Agay and ESB to discuss the NewKey lenders' objection to the Committee's disclosure statement and issues pertaining to the proposed settlement with Keywell Metals. | 0.50 hrs | 475 /hr | $237.50 |
| 06/24/14 | HLA | Interoffice conference with ESB and SBC to discuss the NewKey lenders' objection to the Committee's disclosure statement and issues regarding the proposed settlement with Keywell Metals. | 1.00 hrs | 475 /hr | $475.00 |
| 06/24/14 | HLA | Telephone conference with Tim Stallkamp and ESB to discuss the NewKey Lenders' objection to the Committee's disclosure statement, Committee's position regarding the Keywell Metals settlement, and issues with proposed affidavit prepared by Keywell Metals. | 0.30 hrs | 475 /hr | $142.50 |
| 06/24/14 | SBC | Interoffice conference with HLA and ESB discussing NewKey objection to disclosure statement and upcoming hearing regarding same and issues relating to settlement with KW Metals. ⑤ | 1.00 hrs | 380 /hr | $380.00   -380.00 |
| 06/24/14 | SBC | Review NewKey's objection to disclosure statement. | 0.40 hrs | 380 /hr | $152.00 |
| 06/24/14 | ESB | Interoffice conference with HLA and SBC to the NewKey lenders' objection to Committee disclosure statement and issues regarding proposed settlement with Keywell Metals. ⑤ | 1.00 hrs | 380 /hr | $380.00   -380.00 |

-760 (M)

**Adelman & Gettleman, Ltd.**

| Keywell LLC | | | 2208 | 00001 | | | Invoice No:  12596 |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/14 | SBC | Multiple discussions with ESB regarding revisions to KW settlement agreement and motion. | 0.70 hrs | 380 /hr | $266.00 |
| 07/02/14 | SBC | Review email from ESB to Tim Stallkamp with additional revisions and comments to proposed settlement agreement (.3) and brief discussion with ESB regarding same (.1) | 0.40 hrs | 380 /hr | $152.00 |
| 07/02/14 | ESB | Multiple emails with Tim Stallkamp regarding status of completion of 9019 documents for Keywell Metals settlement (.2); exchanged emails with Mark Mullin regarding same (.2); discussed same with SBC (.1). | 0.50 hrs | 380 /hr | $190.00 |
| 07/02/14 | ESB | Multiple revisions to settlement agreement with Keywell Metals (3.6); multiple discussions with SBC regarding same (.7); multiple emails with Tim Stallkamp regarding comments to same (.3); emailed revised agreement to Mark Mullin (.2). | 4.80 hrs | 380 /hr | $1,824.00 |
| 07/02/14 | ESB | Reviewed revised 9019 motion and supporting affidavit from Mark Mullin, and began revising same (.2); emailed SBC regarding comments to same (.1). | 0.30 hrs | 380 /hr | $114.00 |
| 07/03/14 | SBC | Interoffice conference with ESB discussing 9019 ⑤ motion, affidavits and settlement agreement. | 0.20 hrs | 380 /hr | $76.00 −76.00 |
| 07/03/14 | SBC | Revise 9019 motion. | 0.40 hrs | 380 /hr | $152.00 |
| 07/03/14 | SBC | Exchange emails with Tim Stallkamp regarding employee non-compete agreements. | 0.10 hrs | 380 /hr | $38.00 |
| 07/03/14 | SBC | Continue revising 9019 motion. | 0.20 hrs | 380 /hr | $76.00 |
| 07/03/14 | SBC | Review multiple emails exchanged between ESB and Tim Stallkamp regarding revisions to affidavit and settlement agreement. | 0.30 hrs | 380 /hr | $114.00 |
| 07/03/14 | ESB | Reviewed additional revisions from Tim Stallkamp to Keywell Metals settlement agreement and incorporated same into agreement. | 0.10 hrs | 380 /hr | $38.00 |
| 07/03/14 | ESB | Exchanged emails with Tim Stallkamp regarding status of complete set of employee non-compete agreements (.1); discussed same and status of settlement documents with Tim (.2); discussed same with SBC (.1) | 0.40 hrs | 380 /hr | $152.00 |
| 07/03/14 | ESB | Discussed with SBC issues regarding deadline to file additional designation of record for Keywell Metals appeal (.2); reviewed Federal Bankruptcy Rules and KM's original designation (.2); discussed same with Tim Stallkamp (.1); reviewed appellee's supplemental designation and emailed same to Tim (.2). | 0.70 hrs | 380 /hr | $266.00 |
| 07/03/14 | ESB | Reviewed initial comparison summary of RFP responses from Bruce White, and exchanged emails with Bruce regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 07/03/14 | ESB | Detailed review and revisions to draft Stallkamp affidavit for exhibit to Keywell Metals settlement agreement (3.6); emailed same to Mark Mullin for review and comment (.1); emailed same to Tim for review and comment (.1). | 3.80 hrs | 380 /hr | $1,444.00 |
| 07/07/14 | SBC | Review June 11 hearing transcript and sent email to Tim Stallkamp regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 07/07/14 | SBC | Telephone conversation with Tim Stallkamp discussing revisions to KW settlement agreement and | 0.70 hrs | 380 /hr | $266.00 |

−76.00

**Adelman & Gettleman, Ltd.**                                      Page No.  4

Keywell LLC                          2208        00001              Invoice No:   12596

| | | | | | |
|---|---|---|---|---|---|
| 07/08/14 | SBC | Sent email to Tim Stallkamp regarding employee non-compete agreement exhibit. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Review settlement agreement, motion and affidavit and begin assembling and compiling exhibits thereto. | 0.90 hrs | 380 /hr | $342.00 |
| 07/08/14 | SBC | Sent email to Mark Mullin regarding proposed settlement order. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Review email from Tim Stallkamp regarding revisions to employee non-compete agreement exhibit and revise same. | 0.20 hrs | 380 /hr | $76.00 |
| 07/08/14 | SBC | Sent email to Mark Mullin with Employee Non-Compete Agreement exhibit. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Telephone conversation with Tim Stallkamp confirming authority to send execution version of settlement agreement to Mark Mullin. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Sent email to Mark Mullin with execution version of settlement agreement. | 0.20 hrs | 380 /hr | $76.00 |
| 07/08/14 | SBC | Left detailed voice message for Kimberly Bacher regarding anticipated settlement motion to be filed. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Telephone conversation with Mark Mullin regrading execution version of settlement agreement. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Interoffice conference with HLA discussing motion to approve settlement agreement and affidavits related thereto. ⑤ | 0.30 hrs | 380 /hr | $114.00 −114.00 |
| 07/08/14 | SBC | Interoffice conference with HLA and ESB discussing settlement motion and affidavit in support thereof. ⑤ | 0.40 hrs | 380 /hr | $152.00 −152.00 |
| 07/08/14 | SBC | Conference call with ESB and Tim Stallkamp discussing revisions to affidavit and status of filing settlement motion (.2); multiple conversations with ESB regarding same (.5). | 0.70 hrs | 380 /hr | $266.00 |
| 07/08/14 | SBC | Telephone conversation with Mark Mullin discussing revisions to affidavit and timing of filing. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | SBC | Commence final review of settlement motion and exhibits thereto and prepare same for filing (.9); discussed same with ESB (.3). | 0.90 hrs | 380 /hr | $342.00 |
| 07/08/14 | SBC | Sent email to Tim Stallkamp with revised affidavit. | 0.20 hrs | 380 /hr | $76.00 |
| 07/08/14 | SBC | Sent email to Tim Stallkamp regarding motion to approve settlement (.1) and telephone conversation with Tim confirming authority to file same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 07/08/14 | SBC | File and effectuate service of motion to approve settlement. | 0.50 hrs | 380 /hr | $190.00 |
| 07/08/14 | ESB | Exchanged emails with Bruce White regarding analysis of RFP responses for Frewsberg. | 0.10 hrs | 380 /hr | $38.00 |
| 07/08/14 | ESB | Reviewed and revised Keywell Metals settlement agreement (.6); reviewed and revised 9019 motion (.6); reviewed and revised proposed Stallkamp affidavit to the settlement agreement (.5); detailed review of and revisions to supporting affidavit to 9019 motion (1.7); exchanged multiple emails with Tim Stallkamp regarding same (.3); two conversations with Tim regarding settlement issues and status of filing of 9019 motion (.3 and .2); multiple conversations with SBC regarding same (.5); discussed status of settlement and comments to draft | 6.50 hrs | 380 /hr | $2,470.00 |

−266.00

**Adelman & Gettleman, Ltd.**                                                      Page No  2

Keywell LLC                      2208        00001                    Invoice No   12672

review exhibits to settlement agreement.

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/14 | SBC | Review revisions to KW settlement agreement proposed by Committee and series of emails exchanged between counsel for Committee, counsel for Debtor, counsel for KW Metals and Tim Stallkamp regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 08/05/14 | SBC | Interoffice conferences (4) with ESB discussing status of negotiations on and finalizing settlement agreement. | 0.50 hrs | 380 /hr | $190.00 |
| 08/05/14 | SBC | Sent email to counsel for Committee and counsel for KW Metals with revised proposed 9019 order. | 0.10 hrs | 380 /hr | $38.00 |
| 08/05/14 | SBC | Prepare proposed order for filing and prepare and sent email to Judge Wedoff regarding same. | 0.70 hrs | 380 /hr | $266.00 |
| 08/05/14 | ESB | Emailed Mark Mullin on status of KW's response to proposed revisions to settlement agreement. | 0.10 hrs | 380 /hr | $38.00 |
| 08/05/14 | ESB | Reviewed revised proposed order approving KW settlement agreement (.1); exchanged multiple emails with SBC regarding comments to same (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 08/05/14 | ESB | Call with Bruce White and Tim Stallkamp to discuss Frewsburg (1.1); discussed same with HLA (.3). | 1.40 hrs | 380 /hr | $532.00 |
| 08/05/14 | ESB | Discussed with Mark Mullin KW's comments to Committee's proposed revisions to settlement agreement (.2); discussed same with Sean Malloy and Mark (.4); discussed further with Mark (.1); discussed with SBC status of settlement revisions and circulation of revised order (.2); discussed settlement revisions further with Sean (.1); discussed with Sean and Mark (.2); discussed same with SBC (.1); multiple reviews of and revisions to draft final settlement agreement (1.5). | 2.80 hrs | 380 /hr | $1,064.00 |
| 08/05/14 | ESB | Discussed with Mark Mullin status of approval of amended KW settlement agreement (.1); emailed final draft to Committee and KW (.2); discussed status of revisions with SBC (.1); discussed same and other open issues with Tim Stallkamp (.5). | 0.90 hrs | 380 /hr | $342.00 |
| 08/05/14 | ESB | Discussed with SBC status of final approval of settlement agreement by Committee and KW (.1); prepared proposed order and settlement agreement for filing and service (.3). | 0.40 hrs | 380 /hr | $152.00 |
| 08/05/14 | HLA | Attend office conference with ESB regarding dealing with EPA issue and possibility of residual liability. | 0.20 hrs | 475 /hr | $95.00 |
| 08/06/14 | ESB | Discussed with SBC hearing on approval of amended KW settlement agreement (.1); prepared for and attended hearing on same (.8); discussed hearing results with SBC (.1); discussed same with Tim Stallkamp (.3). | 1.30 hrs | 380 /hr | $494.00 |
| 08/06/14 | ESB | Reviewed entered order approving KW settlement and agreement to determine logistics thereunder (.2); emailed Tim Stallkamp regarding same (.1); left detailed message for Mark Mullin regarding same (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 08/07/14 | SBC | Review voice message from Dimitri Karcazes and email from Tim Stallkamp regarding BoA letters of | 0.10 hrs | 380 /hr | $38.00 |

⑤

−190.00

⑤

−114.00

−304.00

**Adelman & Gettleman, Ltd.**                                    Page No  2

Keywell LLC                        2208         00004          Invoice No    12674

| | | discussing liquidation analysis and request for preparation of declaration regarding same. | | | |
|---|---|---|---|---|---|
| 08/12/14 | SBC | Sent email to Tim Stallkamp with background section for affidavit. | 0.10 hrs | 380 /hr | $38.00 |
| 08/12/14 | SBC | Telephone conversation with Micah Marcus regarding liquidation analysis of Tim Stallkamp (.1); discussed same with ESB (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 08/12/14 | SBC | Revise affidavit template for Tim Stallkamp and sent email to Tim regarding same. | 0.20 hrs | 380 /hr | $76.00 |
| 08/12/14 | ESB | Discussed with Tim Stallkamp and SBC preparation of liquidation analysis declaration, Committee discovery requests, and retention of 401(k) auditor and accountant (.6); detailed voicemail message to Micah Marcus regarding declaration (.1); further discussed same with SBC (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 08/14/14 | SBC | Sent email to Tim Stallkamp regarding status of updated liquidation analysis. | 0.10 hrs | 380 /hr | $38.00 |
| 08/14/14 | SBC | Exchange emails with Tim Stallkamp regarding liquidation analysis and scheduling of call to discuss same. | 0.10 hrs | 380 /hr | $38.00 |
| 08/14/14 | SBC | Telephone conversation with Micah Marcus scheduling conference call regarding liquidation analysis. | 0.10 hrs | 380 /hr | $38.00 |
| 08/15/14 | SBC | Conference call with Tim Stallkamp, Rich Newman, Micah Marcus, Peter Berk, and ESB discussing liquidation analysis. | 1.80 hrs | 380 /hr | $684.00 |
| 08/15/14 | SBC | Review email from Tim Stallkamp regarding liquidation analysis (.1); telephone conversation with Tim regarding same (.4) | 0.50 hrs | 380 /hr | $190.00 |
| 08/15/14 | ESB | Call with Tim Stallkamp, SBC and Committee professionals regarding liquidation analysis. ⑤ | 1.80 hrs | 380 /hr | $684.00 -684.00 |
| 08/18/14 | SBC | Review email from Tim Stallkamp regarding updated comparison information related to liquidation analysis. | 0.20 hrs | 380 /hr | $76.00 |
| 08/18/14 | SBC | Begin reviewing deposition transcript of Tim Stallkamp dated Aug. 1, 2014 for preparation of liquidation analysis affidavit. | 1.20 hrs | 380 /hr | $456.00 |
| 08/18/14 | SBC | Continue reviewing deposition transcript of Tim Stallkamp for preparation of liquidation analysis affidavit. | 0.40 hrs | 380 /hr | $152.00 |
| 08/18/14 | SBC | Continue reviewing deposition transcript of Tim Stallkamp for preparation of liquidation analysis affidavit. | 0.70 hrs | 380 /hr | $266.00 |
| 08/18/14 | ESB | Reviewed Committee's ballot report and exhibits thereto. | 0.20 hrs | 380 /hr | $76.00 |
| 08/18/14 | ESB | Reviewed lists of witnesses and exhibits filed by the NewKey parties, and emailed same to Tim Stallkamp for review. | 0.20 hrs | 380 /hr | $76.00 |
| 08/18/14 | ESB | Reviewed Committee's lists of witness and exhibits, and emailed same to Tim Stallkamp. | 0.20 hrs | 380 /hr | $76.00 |
| 08/19/14 | SBC | Begin reviewing draft liquidation analysis declaration from Tim Stallkamp and revising same. | 0.90 hrs | 380 /hr | $342.00 |

-684.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                              2208              60004                              Invoice No.   12674

| | | | | | |
|---|---|---|---|---|---|
| | | Stallkamp and emails relating to preparation for hearing. | | | |
| 08/22/14 | ESB | Discussed with HLA preparation of Tim Stallkamp for liquidation analysis testimony (.2); attended meeting regarding Tim Stallkamp's liquidation analysis testimony in advance thereof (3.5). | 3.70 hrs | 380 /hr | $1,406.00 |
| 08/22/14 | HLA | Continue preparation for confirmation hearing, reviewing plan and disclosure statement (.3); identify issues for Tim Stallkamp (.1). | 0.40 hrs | 475 /hr | $190.00 |
| 08/22/14 | SBC | Commence review of Committee's memorandum of law in support of amended plan of liquidation (.5); discussed same with ESB (.1). | 0.60 hrs | 380 /hr | $228.00 |
| 08/22/14 | ESB | Discussed with SBC Committee filings for confirmation hearing and issues therewith. | 0.10 hrs | 380 /hr | $38.00 |
| 08/22/14 | ESB | Reviewed Committee's motion in limine (.4); emailed motion, memorandum in support of plan confirmation, and second amended plan and amended trust agreement, to Tim Stallkamp (.2). | 0.60 hrs | 380 /hr | $228.00 |
| 08/24/14 | ESB | Reviewed Committee's motion in limine and memo in support of plan confirmation, as well as Ken White deposition transcript, Rich Newman declaration, and second amended plan and amended liquidation trust agreement in preparation for tomorrow's confirmation hearing. | 2.80 hrs | 380 /hr | $1,064.00 |
| 08/25/14 | HLA | Office conference with ESB regarding payment of attorneys' fees for committee and approval of orders, post-confirmation responsibilities, transition to liquidating trustee, and timeline for confirmation and valuation. | 0.40 hrs | 475 /hr | $190.00 |
| 08/25/14 | HLA | Attendance at meeting with Tim Stallkamp regarding testimony on confirmation hearing, review liquidation analysis, and discuss testimony. | 0.70 hrs | 475 /hr | $332.50 |
| 08/25/14 | HLA | Continue review and analysis of plan of liquidation, disclosure statement, objection to confirmation, and response to confirmation in preparation for hearing. | 0.80 hrs | 475 /hr | $380.00 |
| 08/25/14 | HLA | Continue preparation for and attendance at confirmation hearing on Creditors' Committee Chapter 11 plan of liquidation, and confer with representatives of the Committee and representatives of NewKey. | 1.50 hrs | 475 /hr | $712.50 |
| 08/25/14 | SBC | Interoffice conference with Tim Stallkamp discussing upcoming confirmation hearing. | 0.50 hrs | 380 /hr | $190.00 |
| 08/25/14 | SBC | Interoffice conference with ESB discussing results of confirmation hearing. | 0.20 hrs | 380 /hr | $76.00 |
| 08/25/14 | ESB | Prepared for Committee's plan confirmation hearing, including meeting with Tim Stallkamp to discuss same (1.0); attended hearing on same (1.8); discussed results of same with SBC (.2); discussed post-confirmation issues with HLA (.4). | 3.40 hrs | 380 /hr | $1,292.00 |
| 08/27/14 | ESB | Reviewed multiple emails between David Agay and Gordon Gouveia regarding proposed revisions to draft plan confirmation order and NewKey note. | 0.10 hrs | 380 /hr | $38.00 |
| 08/27/14 | ESB | Attended continued plan confirmation and cash | 0.90 hrs | 380 /hr | $342.00 |

752.00 ⑤

-150 cm2

**Adelman & Gettleman, Ltd.**

Keywell LLC                                                 2208              00001                                        Invoice No:   12733

| | | revised retention letter (.1); emailed Tim Stallkamp with update regarding same (.1). | | | |
|---|---|---|---|---|---|
| 09/12/14 | SBC | Exchange emails with Dave Agay regarding Liberty Mutual and workers' comp collateral. | 0.20 hrs | 380 /hr | $76.00 |
| 09/15/14 | SBC | Review confirmation order and plan of liquidation in preparation for upcoming conference call with Tim Stallkamp and Committee. | 0.40 hrs | 380 /hr | $152.00 |
| 09/15/14 | SBC | Conference call with Tim Stallkamp, Bruce White and ESB discussing Frewsburg administration, remediation proposals and related matters. ⑤ | 1.00 hrs | 380 /hr | $380.00  −380.00 |
| 09/15/14 | SBC | Subsequent conference call with Tim Stallkamp and ESB discussing Frewsburg issues, TSA, letter of credit and other open items to be discussed with committee. ⑤ | 0.50 hrs | 380 /hr | $190.00  −190.00 |
| 09/15/14 | ESB | Exchanged emails with Chris Sokolowski regarding status of revised retention agreement and related issues for proposed McGladrey retention. | 0.10 hrs | 380 /hr | $38.00 |
| 09/15/14 | ESB | Reviewed emails from SBC and David Agay regarding status of worker's comp deposits and potential liquidation thereof. | 0.10 hrs | 380 /hr | $38.00 |
| 09/15/14 | ESB | Reviewed email and notice from Tim Stallkamp regarding status of sale efforts for Goldmine property and bid deadline for same. | 0.10 hrs | 380 /hr | $38.00 |
| 09/15/14 | ESB | Call with Tim Stallkamp, Bruce White and SBC to discuss Frewsburg (1.0); discussed same and other post-confirmation transition issues with Tim and SBC (.5); emailed agenda for tomorrow's call to Committee and Liquidating Trustee (.2). | 1.70 hrs | 380 /hr | $646.00 |
| 09/16/14 | SBC | Review information on letters of credit, plan of liquidation and email from ESB with agenda in preparation for conference call with Committee. | 0.30 hrs | 380 /hr | $114.00 |
| 09/16/14 | SBC | Lengthy conference call with Sean Malloy, Dave Agay, Kelly Stapleton, Rich Newman, Bruce White, Tim Stallkamp and ESB discussing administration of Frewsburg property and assets, TSA extension request ⑤ of Keywell Metals, letters of credit for securing workers' comp claims, and general transition matters. | 1.20 hrs | 380 /hr | $456.00  −456.00 |
| 09/16/14 | SBC | Interoffice conference with ESB discussing issues related to Frewsburg. | 0.20 hrs | 380 /hr | $76.00 |
| 09/16/14 | SBC | Telephone conversation with Tim Stallkamp discussing Frewsburg matters and question regarding sold Chicago property. | 0.40 hrs | 380 /hr | $152.00 |
| 09/16/14 | SBC | Interoffice conference with ESB discussing Frewsburg issues and conversation had with Tim Stallkamp regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/16/14 | SBC | Review APA in connection with question raised by Tim Stallkamp regarding Chicago property. | 0.30 hrs | 380 /hr | $114.00 |
| 09/16/14 | SBC | Begin reviewing email and research materials sent by Bruce White regarding abandonment. | 0.60 hrs | 380 /hr | $228.00 |
| 09/16/14 | ESB | Call with Tim Stallkamp, Bruce White, SBC, Committee and Liquidating Trustee to discuss Frewsburg and post-confirmation transition issues (1.2); discussed same with SBC (.2). | 1.40 hrs | 380 /hr | $532.00 |

−1026.00

**Adelman & Gettleman, Ltd.**                                                                                Page No.  7

Keywell LLC                                    2208          00001                                Invoice No:   12733

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/14 | SBC | Conference call with Dave Majors and ESB discussing application to employ McGladrey. | 0.30 hrs | 380 /hr | $114.00 |
| 09/24/14 | ESB | Discussed with Bruce White issues with Frewsburg Administrator retention and treatment of Frewsburg property (.3); discussed same with SBC (.1). | 0.40 hrs | 380 /hr | $152.00 |
| 09/24/14 | ESB | Reviewed filed agreed stay-relief motion and exhibits. | 0.10 hrs | 380 /hr | $38.00 |
| 09/24/14 | ESB | Discussed with SBC issues with McGladrey retention letter (.1); discussed same with David Majors of McGladrey (.3). | 0.40 hrs | 380 /hr | $152.00 |
| 09/24/14 | ESB | Discussed with SBC general comments to Frewsburg Administrator retention letter (.2); detailed review and revision of same (2.3). | 2.50 hrs | 380 /hr | $950.00 |
| 09/25/14 | SBC | Review revisions to Frewsburg Administrator engagement letter and sent email to ESB regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/25/14 | ESB | Further review of and revision to Frewsburg Administrator retention letter (1.4); emailed same to Tim Stallkamp (.1); email exchange with Tim regarding comments to same, and revised same (.3); emailed revised draft to Tim (.1). | 1.90 hrs | 380 /hr | $722.00 |
| 09/25/14 | ESB | Reviewed files for prepetition engagement letter from McGladrey, and emailed McGladrey contacts for information regarding same. | 0.30 hrs | 380 /hr | $114.00 |
| 09/25/14 | ESB | Reviewed prepetition retention letter from McGladrey (.1); reviewed and revised retention motion and affidavit (.6); emailed revised affidavit to McGladrey contacts for review (.1). | 0.80 hrs | 380 /hr | $304.00 |
| 09/26/14 | SBC | Interoffice conference with ESB discussing status with respect to employment of McGladrey and retention of Frewsburg Administrator. | 0.20 hrs | 380 /hr | $76.00 |
| 09/26/14 | SBC | Conference call with Kelly Stapleton, Rich Newman, Dave Agay, Tim Stallkamp and ESB discussing ⑤ engagement letter for Frewsburg Administrator. | 0.60 hrs | 380 /hr | $228.00  -228.00 |
| 09/26/14 | SBC | Conference call with Tim Stallkamp and ESB discussing engagement letter revisions, cash ⑤ collateral, retention of McGladrey, and status of discovery matters. | 0.40 hrs | 380 /hr | $152.00  -152.00 |
| 09/26/14 | ESB | Exchanged multiple emails with Tim Stallkamp regarding scheduling call with Committee and Liquidating Trustee to discuss Frewsburg Administrator retention terms (.1); discussed same with SBC (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 09/26/14 | ESB | Discussed with SBC status of revisions to McGladrey retention motion and affidavit (.1); revised same and emailed to McGladrey with comments for final review and feedback (1.4). | 1.50 hrs | 380 /hr | $570.00 |
| 09/26/14 | ESB | Call with Tim Stallkamp, SBC, Dave Agay, Kelly Stapleton and Rich Newman regarding Frewsburg Administrator retention letter and issues therewith (.6); discussed same with Tim and SBC (.4). | 1.00 hrs | 380 /hr | $380.00 |
| 09/29/14 | SBC | Telephone call from Dave Agay regarding revised engagement letter for Frewsburg Administrator. | 0.10 hrs | 380 /hr | $38.00 |
| 09/29/14 | ESB | Discussed with SBC status of McGladrey retention | 0.10 hrs | 380 /hr | $38.00 |

- 380.00

**Adelman & Gettleman, Ltd.**

Keywell LLC                    2208        00001

Page No. 8

Invoice No: 12733

|  |  | and preparation of proposed order for same. |  |  |  |
|---|---|---|---|---|---|
| 09/30/14 | SBC | Review email from Bruce White regarding recent 2nd Circuit decision on liabilities under CERCLA. | 0.20 hrs | 380 /hr | $76.00 |
| 09/30/14 | SBC | Commence review of revised engagement letter for Frewsburg Administrator. | 0.30 hrs | 380 /hr | $114.00 |
| 09/30/14 | SBC | Telephone call from Tim Stallkamp discussing insurance issues and Frewsburg Administrator engagement letter. | 0.40 hrs | 380 /hr | $152.00 |
| 09/30/14 | SBC | Review series of emails from Tim Stallkamp regarding expiring insurance policies, review operating agreement and and exchange emails with Tim regarding same. | 0.50 hrs | 380 /hr | $190.00 |
| 09/30/14 | SBC | Review series of emails exchanged between ESB and Chris Sokolowski and Dave Majors regarding application to employ McGladrey and review current draft of application. | 0.30 hrs | 380 /hr | $114.00 |
| 09/30/14 | ESB | Exchanged emails with David Majors of McGladrey regarding status of McGladrey's comments to revised retention motion (.1); revised supporting affidavit (.1). | 0.20 hrs | 380 /hr | $76.00 |
| 09/30/14 | ESB | Reviewed revisions to McGladrey retention affidavit from David Majors (.1); revised retention motion accordingly and emailed David regarding same (.2). | 0.30 hrs | 380 /hr | $114.00 |
|  |  | Buck, Erich S | 29.80 hrs | 380 /hr | $11,324.00 |
|  |  | Chaiken, Steven B. | 24.60 hrs | 380 /hr | $9,348.00 |
|  |  | Total fees for this matter | 54.40 hrs |  | $20,672.00 |

**Disbursements**

| 08/25/14 | UPS Overnight delivery to Mark Mullin in Dallas, TX | 12.31 |
|---|---|---|
| 09/01/14 | Conference communications - period ending 8/31/2014. | 39.98  - 39.98 |
| 09/04/14 | J. DeFini; Transcript of proceedings on 8/25 and 8/27/2014. | 109.00 |
|  | Total disbursements for this matter | $161.29 |

**Billing Summary**

|  | Total Fees | 54.40 hrs | $20,672.00 |
|---|---|---|---|
|  | Total Disbursements |  | $161.29 |
|  | **TOTAL CHARGES FOR THIS BILL** |  | **$20,833.29** |

**Adelman & Gettleman, Ltd.**                                                    Page No  8

Keywell LLC                          2208         00001                          Invoice No   12672

| 08/29/14 | ESB | Exchanged emails with Mark Mullin for status update on dismissal of KW appeal (.1); emailed final dismissal motion to Tim Stallkamp (.1). | 0.20 hrs | 380 /hr | $76.00 |

| | Brougham, Alex F. | 0.30 hrs | 300 /hr | $90.00 |
| | Adelman, Howard L. | 0.50 hrs | 475 /hr | $237.50 |
| | Buck, Erich S | 26.80 hrs | 380 /hr | $10,184.00 |
| | Chaiken, Steven B. | 14.90 hrs | 380 /hr | $5,662.00 |

| | Total fees for this matter | 42.50 hrs | | $16,173.50 |

**Disbursements**

| 08/01/14 | Conference communications - period ending 7/31/14. | 3.47 | (1) -347 |
| 08/31/14 | Copy Charges -   26 copies at .10 per copy for August, 2014. | 5.20 | |
| 08/31/14 | U.S. Postal Service - for the month of August, 2014. | 96.75 | (1) -96.75 |

| | Total disbursements for this matter | $105.42 |

**Billing Summary**

| Total Fees | 42.50 hrs | $16,173.50 |
| Total Disbursements | | $105.42 |

| **TOTAL CHARGES FOR THIS BILL** | | **$16,278.92** |

**Adelman & Gettleman, Ltd.**

Keywell LLC                                    2208              00001                              Invoice No:    12564

|  |  |  |
|---|---|---|
| Total fees for this matter | 118.80 hrs | $45,324.00 |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 05/31/14 | Conference communications - period ending 5/31/14. | 61.65 |
| 06/06/14 | J. DeFini; J. DeFini | 12.00 |
| 06/30/14 | U.S. Postal Service - for the month of June, 2014. | 87.08 |
| 06/30/14 | Pacer Service Center - On-line court research 1/1/2014 through 6/30/14. | 260.70 |
| | Total disbursements for this matter | $421.43 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 118.80 hrs | $45,324.00 |
| Total Disbursements | | $421.43 |
| **TOTAL CHARGES FOR THIS BILL** | | **$45,745.43** |

**Adelman & Gettleman, Ltd.**                                                          Page No.  15

| Keywell LLC | | 2208 | 00001 | Invoice No: | 12365 |
|---|---|---|---|---|---|
| 02/14/14 | UPS Overnight delivery to Marc Shach in Baltimore, MD | | | | 17.48 |
| 02/14/14 | UPS Overnight delivery to Timothy Palmer in Pittsburgh, PA | | | | 19.40 |
| 02/14/14 | UPS Overnight delivery to Robert Soriano in tampa, FL | | | | 20.73 |
| 02/14/14 | UPS Overnight delivery to Craig Wolfe in New York, NY | | | | 20.73 |
| 02/14/14 | UPS Overnight delivery to Tom Soehike in Chgo IL | | | | 12.90 |
| 02/14/14 | UPS Overnight delivery to Kaye Tucker in Beverly Hills, CA | | | | 22.20 |
| 02/14/14 | UPS Overnight delivery to Randy Mallaber in Buffalo, NY | | | | 19.40 |
| 02/14/14 | UPS Overnight delivery to Linda Anderson in Livonia, MI | | | | 20.80 |
| 02/14/14 | UPS Overnight delivery to Oren Haker in Portland, OR | | | | 38.77 |
| 02/14/14 | UPS Overnight delivery to Christopher Cando in Manchester, NH | | | | 33.63 |
| 02/14/14 | UPS Overnight delivery to Elizabeth Slaby in Pittsburgh, PA | | | | 30.91 |
| 02/14/14 | UPS Overnight delivery to Jeffrey Lewis in Delaware, OH | | | | 20.80 |
| 02/14/14 | UPS Overnight delivery to Ted Hight III in Norcross, GA | | | | 30.91 |
| 02/19/14 | UPS Overnight delivery to Michael Sheffieck in Chgo IL | | | | 10.43 |
| 03/01/14 | Conference communications - period ending 2/28/14. | | | | 13.77 |
| 03/31/14 | U.S. Postal Service - for the month of March, 2014. | | | | 84.00 |
| | Total disbursements for this matter | | | | $485.59 |

**Billing Summary**

| | | | |
|---|---|---|---|
| Total Fees | 157.50 hrs | | $55,277.00 |
| Total Disbursements | | | $485.59 |
| **TOTAL CHARGES FOR THIS BILL** | | | **$55,762.59** |

**Adelman & Gettleman, Ltd.**

Page No.  16

Keywell LLC                              2208            00001                              Invoice No.   12195

|  |  |  |  |  |
|---|---|---|---|---|
| Buck, Erich S | | 44.50 hrs | 380 /hr | $16,910.00 |
| Chaiken, Steven B. | | 27.20 hrs | 380 /hr | $10,336.00 |
| | | | | |
| Total fees for this matter | | 170.20 hrs | | $60,593.50 |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 12/03/13 | Attendance/transcript of 12/2/13 sale hearing<br>Carol A. Raber INV 12362 | 736.50 |
| 01/17/14 | UPS Overnight delivery Regional Manager USS Real Estate in Fairless Hills, PA | 20.55 |
| 01/17/14 | UPS Overnight delivery to General Atty US Steel Corp in Pittsburgh, PA | 19.23 |
| 01/17/14 | UPS Overnight delivery to USS Real Unites States Steel in Pittsburg, PA | 19.23 |
| 01/29/14 | UPS Overnight delivery to Michael Sheffieck in Chgo IL | 10.33 |
| 01/31/14 | Conference communications - period ending 1/31/14. | ④ 21.85 -21.85 |
| 02/03/14 | Erich S. Buck - reimbursemen for misc transportation 77 W. Wacker | 14.00 |
| 02/28/14 | Copy Charges - 317 copies at .10 per copy for February, 2014. | 63.40 |
| 02/28/14 | Copy Charges - 1857 copies at .10 per copy for February, 2014. | 371.40 |
| 02/28/14 | U.S. Postal Service - for the month of February, 2014. | 51.84 |
| 02/28/14 | U.S. Postal Service - for the month of February, 2014. | 17.85 ④ |
| | Total disbursements for this matter | $1,346.18 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 170.20 hrs | $60,593.50 |
| Total Disbursements | | $1,346.18 |
| **TOTAL CHARGES FOR THIS BILL** | | **$61,939.68** |

**Adelman & Gettleman, Ltd.**

Keywell LLC                          2208          00001                    Invoice No.   12151

|  |  |  |  |
|---|---|---|---|
|  | Total fees for this matter | 89.20 hrs | $38,034.00 |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 12/31/13 | Pacer Service Center - On-line court research 10/1/2013 through 12/31/13. | 705.80 |
| 01/03/14 | UPS Overnight delivery to Robert Valchuis in Millis, MA | 31.75 |
| 01/03/14 | UPS Overnight delivery to James Boardman in Saginaw, MI | 21.49 |
| 01/15/14 | J. DeFini; transcript of 1/14 proceeding before Judge Wedoff | 14.00 |
| 01/31/14 | U.S. Postal Service - for the month of January, 2014. | 98.82 |
| 01/31/14 | U.S. Postal Service - for the month of January, 2014. | 22.80 |
| 01/31/14 | U.S. Postal Service - for the month of January, 2014. | 49.41 |
|  | Total disbursements for this matter | $944.07 |

**Billing Summary**

|  |  |  |  |
|---|---|---|---|
|  | Total Fees | 89.20 hrs | $38,034.00 |
|  | Total Disbursements |  | $944.07 |
|  | **TOTAL CHARGES FOR THIS BILL** |  | **$38,978.07** |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  8

Keywell LLC                                    2208              00001                            Invoice No:    12088

| | | |
|---|---|---|
| 11/22/13 | UPS Overnight delivery to Timothy Palmer in Pittsburgh, PA | 18.55 |
| 11/22/13 | UPS Overnight delivery to Craig Wolfe in New York, NY | 19.56 |
| 11/22/13 | UPS Overnight delivery to Elizabeth Slaby in Pittsburgh, PA | 18.55 |
| 11/22/13 | UPS Overnight delivery to Tom Soehike in Chicago, IL | 12.26 |
| 11/22/13 | UPS Overnight delivery to Christopher Cando in Manchester, NH | 19.56 |
| 11/22/13 | UPS Overnight delivery to Kaye Tucker in Beverly Hills, CA | 20.95 |
| 11/22/13 | UPS Overnight delivery to James Devine in New York, NY | 19.56 |
| 11/22/13 | UPS Overnight delivery to Jeff Lewis, Delaware, OH | 14.65 |
| 11/22/13 | UPS Overnight delivery to Richard Josephson in Portland, OR | 20.95 |
| 11/22/13 | UPS Overnight delivery to Robert Valchuis in Millis, MA | 19.56 |
| 11/22/13 | UPS Overnight delivery to Oren B. Haker, Esq in Portland, OR | 20.95 |
| 11/22/13 | UPS Overnight delivery to Ted Hight, III in Norcross, GA | 18.55 |
| 11/22/13 | UPS Overnight delivery to Marc Shach in Baltimore, MD | 18.55 |
| 11/22/13 | UPS Overnight delivery Thomas Yoder in Ft Wayne, IN | 12.26 |
| 11/26/13 | UPS Overnight delivery to David Agay in Madison, WI | 19.45 |
| 11/26/13 | UPS Overnight delivery to Rich Newman in Whitefish Bay, WI | 19.45 |
| 12/01/13 | Conference communications - period ending 11/30/2013 | 45.74  -4574 |
| 12/03/13 | Clerk, U. S. District Court - pro hac vice | 50.00 |
| 12/06/13 | Kewell LLC IL SOS UCC Search<br>Service Partners INV 7388 | 26.00 |
| 12/12/13 | UPS Overnight delivery to Helm-Pacific Leasing in Chgo IL | 12.26 |
| 12/12/13 | UPS Overnight delivery to Helm Financial in San Fran., CA | 21.89 |
| 12/26/13 | Clerk, U.S. Bankruptcy Ct - certified copies of order (x3) | 153.30 |
| 12/27/13 | Keywell LLC IL UCC Search<br>Service Partners Information Co INV 7610 | 26.00 |
| 12/31/13 | Copy Charges - 664 copies at .10 per copy for December, 2013. | 132.80 |
| 12/31/13 | U.S. Postal Service - for the month of December, 2013. | ④ 113.33  -11335 |
| | Total disbursements for this matter | $2,211.74 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 28.60 hrs | $10,786.00 |
| Total Disbursements | | $2,211.74 |
| **TOTAL CHARGES FOR THIS BILL** | | **$12,997.74** |

**Adelman & Gettleman, Ltd.**                                                    Page No.  9

Keywell LLC                              2208          00001                    Invoice No:   12052

| | | |
|---|---|---|
| 11/30/13 | U.S. Postal Service - for the month of November, 2013. | 448.81 |
| 11/30/13 | Outside printing/postage/labor | 2,552.87 |
|  | edox INV 53621 | |

Total disbursements for this matter                                             $3,475.98

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 69.00 hrs | $26,093.00 |
| Total Disbursements | | $3,475.98 |
| **TOTAL CHARGES FOR THIS BILL** | | **$29,568.98** |